**Exhibit 1**

**Count**
**1492**

| ClaimID | Last Name | First Name | VIN |
|---------|-----------|------------|-----|
| 13281433001 | DELELUZZAMORA | MIGUEL | KNMAT2MT0HP598721 |
| 13244923701 | GALVAN | SANDRA | JN8AS5MV9EW203981 |
| 13148716401 | LOPEZ | JOSE | 5N1AT2MT5GC819179 |
| 13138319001 | GALEANA | URSULA | 5N1AT2MT2JC769901 |
| 13103229001 | VARGAS | VALENTE | 5N1AR2MN6FC705058 |
| 13137040601 | AMBRIZ | DAVID | 5N1AT2MT2GC875242 |
| 90000008901 | SANCHEZ | OCTAVIO | 5N1DR2MN0HC622628 |
| 12198588001 | HECHT | JONATHAN E | JN8AT2MV5HW008167 |
| 13209371601 | HERNANDEZ | LUIS M | 5N1DR2MN3JC640871 |
| 13246152301 | GOMEZ | VERONICA | JN8AT2MT0HW136525 |
| 13215961201 | HERNANDEZ | ERIKA L | 5N1DR2MN7HC676945 |
| 13220678001 | JARAMILLO | GERARDO CRUZ & ESMERALDA | 5N1DR2MN9JC658565 |
| 11741182601 | TIPTON | CECIL & CHARLOTTE | JN8AS5MT3FW150985 |
| 10438080901 | GARCIA | CHARLES | 5N1AT2MT0FC754739 |
| 13511054301 | BRANCH | JACQUELINE A | 5N1AT2MV5JC801385 |
| 12198887901 | GASTON | CARMEN E | JN8AT2MV5HW010100 |
| 10537674701 | HUGHES | GLORIA M | 5N1AT2MT3FC795690 |
| 13240735801 | REYNOLDS | KATHERINE | JN8AS5MT9FW663674 |
| 11049567601 | MCBRIDE | LINDA ANN | 5N1AT2MV5EC840709 |
| 12364681901 | BAKER | DONALD (VERA) | KNMAT2MT2FP509213 |
| 11921857401 | ROSENBALM | SANDRA L | JN8AS5MV9EW201888 |
| 13015273001 | LEAKE | CYNTHIA M | KNMAT2MV9HP560812 |
| 10595939001 | TINSLEY | DONALD | 5N1AT2MT5EC774127 |
| 11760782401 | SMITH | DEBRA I | JN8AS5MT5EW607486 |
| 11311693701 | HICKS | KELLY M | 5N1AT2MVXFC855112 |
| 13237265401 | HATTEN | MICHAEL & CAROLANN | JN8AS5MT8EW102591 |
| 11665541001 | BROWN | LARRY G | 5N1DR2MN7HC632993 |
| 10994774501 | FLORES | JULIANNA M | 5N1AT2MV4EC784097 |
| 10713687901 | MICHELLE | KAY BANKS | 5N1AT2MT8HC770951 |
| 10057965601 | HUMPHREY | JODIE B | 5N1AL0MM7GC507460 |
| 13534057301 | HUTCHINSON | IAN MICHAEL | 5N1AT2MVXEC839989 |
| 11460259101 | KEEN | BRENDA RICE & THOMAS H | 5N1DL0MNXHC556823 |
| 10499325001 | FIELDS | RONNA LEE | 5N1AT2MT2EC787918 |
| 13275072701 | GONZALEZGARCIA | JAVIER | JN8AT2MV4HW267717 |
| 10790358101 | MIESBURGER | MICHAEL FRANCIS | 5N1AT2MV0EC762887 |
| 10599808401 | CONN | COURTNEY L | 5N1AT2MT5EC864300 |
| 90000003001 | LECKER | RICHARD | JN8AS5MT2FW659109 |
| 10826897401 | ETHERIDGE | JESSICA L | 5N1AT2MV0HC826205 |
| 12732414801 | FOOTE | MARK JAMES | KNMAT2MV2HP587298 |
| 10367569301 | GARDNER | DEBORAH | 5N1AR2MN9GC658352 |
| 13287550001 | RODRIGUEZ | RICARDO | KNMAT2MT1JP512063 |
| 13300236601 | MORALES | GARIBALDI BENJAMIN & JOSEFINA | KNMAT2MT3JP615341 |
| 13266880401 | VIDANA | MARIA ESTHER | JN8AT2MT8HW152181 |
| 90000096001 | WILLIAMS | CHRISTOPHER & JENNIFER | 5N1AM2MN1FC666046 |
| 13166318501 | FARHOOMAND | FIROOZ | 5N1AT2MT9JC754974 |
| 13144397501 | FARHOOMAND | FIROOZ | 5N1AT2MT4GC753739 |
| 90000028401 | MARTINEZ | QUINZINO ALCARAZ | 5N1AR2MN3FC719970 |

| | | |
|---|---|---|
| 90000059401 PARTIDA | LIZBETH L | 5N1DR2MN0JC671494 |
| 13214498001 GARCIA | JUAN M | 5N1DR2MN6HC912114 |
| 90000056901 TREVINO | JOANNA | 5N1DR2MN0JC617483 |
| 90000238401 SOLARZ | JEFFREY | 5N1AL0MM4FC507169 |
| 13288767801 CABRERA | HEIDY A | KNMAT2MT1JP607075 |
| 90000239601 HERNANDEZ | HILDA | 5N1AR2MN0GC663746 |
| 13213554101 PACHO | MELODY RENEE | 5N1DR2MN6HC611715 |
| 13310505201 NAVAS | ANA M | KNMAT2MT5JP533904 |
| 13167140601 DANIELS | KIMBERLY | 5N1AT2MTXEC804495 |
| 13109729501 GARCIA | GUILLERMO | 5N1AR2MNXFC651747 |
| 13103726201 BROUSSARD | PAMELA CAMILLE | 5N1AR2MN6GC643033 |
| 13221525101 MURO | RAMSEY | 5N1DR2MNXHC671867 |
| 11800451701 JORDAN | KIANA IMANI | JN8AS5MT8FW650916 |
| 13106668701 HERNANDEZ | JESUCITA | 5N1AR2MN8FC702310 |
| 90000240201 SALAZAR | JOE | 5N1DR2MN7HC625008 |
| 90000234701 ALGRE | TATIANA | KNMAT2MT4FP588609 |
| 90000040501 CARBONARI | MARYANNE | 5N1AT2MN6HC753745 |
| 90000245101 HAERI | JALIL | 5N1DL0MM1HC555972 |
| 13181920301 MAROTO | AMALIA | 5N1AT2MVXHC757782 |
| 90000246301 RANDOLPH | MARGO | 5N1DR2MN6HC621287 |
| 90000247501 BROUSSARD | CHRISTOPHER | 5N1AR2MN6GC643033 |
| 13099658001 ALBRECHT | MICHAEL DAVID | 5N1AR2MN4FC692889 |
| 90000051001 GARCIA | ANA LORENA | 5N1DR2MN6HC912114 |
| 13156795001 ROMERO | MARIA M | 5N1AT2MT7GC822956 |
| 13298491001 RAMIREZ | JORGE A | KNMAT2MT3HP600574 |
| 13105715701 PENICHE | ARMANDO J | 5N1AR2MN8FC602028 |
| 13347745901 SERNA | LUIS | KNMAT2MV5HP537706 |
| 13154627201 GALLAGHER | LILIANA | 5N1AT2MT6JC838198 |
| 90000250501 MARTINEZ | ADRIAN | JN8AS5MT5FW669875 |
| 13124829701 NAVARRETE | DOUGLAS H | 5N1AT2MN8GC865932 |
| 13334032601 BELL | KYLE | KNMAT2MT9JP600990 |
| 13077521601 MOORE | ALLISON P | 5N1AL0MN2FC522293 |
| 13093655801 CALLE | VANESSA | 5N1AR2MN0GC663746 |
| 90000253001 HIBNER | ROBERT | KNMAT2MT3JP514624 |
| 13329803601 MEZA | ARMANDO | KNMAT2MT9GP642813 |
| 13207533701 ANDRZEJCZYK | CHARLES P | 5N1DR2MN2JC646032 |
| 13323207401 NGUYEN | TUAN VAN | KNMAT2MT8FP536075 |
| 13326321601 JONES | ROGER ALAN | KNMAT2MT8HP576756 |
| 90000254201 BELL | SAMANTHA | KNMAT2MT9JP600990 |
| 13278128101 GARDUNO | ALVARO SALAZAR | KNMAT2MT0FP559527 |
| 90000255401 SALAZAR | RACHEL | KNMAT2MT0FP559527 |
| 13251427801 MONTIEL | MANUEL | JN8AT2MT2HW141516 |
| 13242447201 CORNEJO | ADELA C | JN8AS5MTXFW660508 |
| 90000030201 BOLUS | EUGENE | 5N1AR2MN0FC646525 |
| 90000037501 RAMIREZ | MARIA | 5N1AR2MNXFC711221 |
| 13101636201 & JUAN JOSE MARTINEZ CAOBA | MARTINEZ GENOVEVA | 5N1AR2MN5FC720215 |
| 13293148501 MARTINEZ | RESENDIZ ENRIQUE | KNMAT2MT2JP515019 |
| 13137973201 GUILLEN | ROBERTO | 5N1AT2MT2JC712582 |
| 13273410201 IBARRAQUEVEDO | ANDRES | JN8AT2MV0HW251918 |
| 90000015601 SANCHEZ | VICTOR | 5N1DR2MN8JC663935 |
| 13334138001 CAMPBELL | SABRINA CHANISE | KNMAT2MT9JP615764 |
| 13200894401 ACOSTA | RUTH | 5N1DR2MM8HC695995 |
| 13310189701 CALDERON | ALICIA M | KNMAT2MT5JP512423 |
| 13339439601 FRITZAL | SUSAN J | KNMAT2MTXJP584332 |
| 13149298601 ANTUNEZ | CHRISTIAN M | 5N1AT2MT5HC763164 |

| | | |
|---|---|---|
| 13266193701 & HECTOR CERVANTES | SANDRA R AGUIAR | JN8AT2MT8GW027941 |
| 13134421301 & ERIKA DUENAS | BEDER NAVARRO | 5N1AT2MT1JC798497 |
| 13129118001 ONTIVEROS | MARIA | 5N1AT2MT0HC753853 |
| 13114714601 PAIZ | AURA P | 5N1AT2ML4FC887956 |
| 13101747001 & MARIO CHAVEZ | JAQUELINE GIL ZUNIGA | 5N1AR2MN5GC608600 |
| 13094146301 ANDERSON | MARIA I & DANIEL J | 5N1AR2MN1FC639809 |
| 13216965401 & SILVIA CAMPOS | JOSE QUINTANILLAMONTEAGUDO | 5N1DR2MN7JC665353 |
| 13137925201 RAMIREZ | KIMBERLIN | 5N1AT2MT2JC705471 |
| 13206946501 FERNANDEZ JR | MACARIO | 5N1DR2MN2HC698836 |
| 11768190801 KEMPER | BERNADETTE REPALDA | JN8AS5MT5FW661646 |
| 13249727001 HARRIS | KEISHA JOY | JN8AT2MT1HW401100 |
| 10402481101 WALKER | CAROL | 5N1AT2ML4FC913701 |
| 11190743301 CAPALAD | JESUS A | 5N1AT2MV7JC776523 |
| 13115865001 VAZQUEZ | JAIME D | 5N1AT2ML6FC850648 |
| 13322758301 REYES | OSCAR GABRIEL | KNMAT2MT7JP595305 |
| 13249770001 PEREZ | MARIO | JN8AT2MT1HW402506 |
| 13256006901 MUROCASTILLO | ADOLFO A | JN8AT2MT4GW026317 |
| 13170740101 SILVA | EDUARDO | 5N1AT2MTXJC819721 |
| 12891280701 DUVALL | MICHAEL E | KNMAT2MV6HP537522 |
| 10977233701 MORRIS | PATRICIA FLORENCE | 5N1AT2MV3HC801010 |
| 10562039701 JIMENEZ | MARIA ASUSENA | 5N1AT2MT3JC839499 |
| 13210043501 & MIGUEL GOMEZ | INDIRA GOMEZVACA | 5N1DR2MN4HC637083 |
| 10438335001 SAMACH | MICHAEL STEPHEN | 5N1AT2MT0FC761576 |
| 90000020001 RODRIGUEZ | JOSEPH A | JN8AS5MT3FW665226 |
| 13451380001 PEREZ | MERCEDES & FRANCISCO | KNMAT2MT4GP662712 |
| 13281423701 JIMENEZ | RUBY & RAFAEL | KNMAT2MT0HP597729 |
| 13137545301 CENTENO | RAFAEL MANUEL & ALMA | 5N1AT2MT2HC813647 |
| 13268693401 HARRIE | ARACELI | JN8AT2MT9GW024420 |
| 12774881701 LUNCEFORD SR | ALAN K | KNMAT2MV3HP608904 |
| 10398357001 PETERS | THERESA C | 5N1AT2ML2EC838849 |
| 12665943601 CRETER | JENNIFER BALLAM & ERIC | KNMAT2MV1FP528157 |
| 10769291001 STEPHENSON | GREGORY MARK | 5N1AT2MTXFC926792 |
| 11605037801 RODRIGUEZ-DROSE | NELLY OMAIRA & KRISTEN | 5N1DR2MN0JC637636 |
| 12051215401 SCHERERROBINSON | LYNN M | JN8AT2MT7HW394072 |
| 11523891801 LAUTZENHEISER | CHAR | 5N1DR2MM5HC604763 |
| 10825254101 LEE | MARK ANTON | 5N1AT2MV0HC800316 |
| 12190187701 LAIRD | TERRY A | JN8AT2MV4JW316209 |
| 11779373501 RUSH | BEVERLY S | JN8AS5MT6FW661039 |
| 10309578001 TUCKER | AMANDA MICHELLE | 5N1AR2MN4FC657513 |
| 11826886701 LIPPO | FRANCES | JN8AS5MTXFW674280 |
| 12470900001 FITE | JENNIFER ANN B | KNMAT2MT5HP615612 |
| 13521207801 DUGAN | JAMES A | 5N1AT2MV7HC832096 |
| 13346989001 RAMOS | SUSAN N | KNMAT2MV4JP585154 |
| 90000336401 FARES | EDWARD | 5N1AR2MN0FC711891 |
| 13102937001 WEATHERS | FULTON | 5N1AR2MN6FC672143 |
| 90000329701 HICKS | MICHELLE | 5N1AT2MT5EC763516 |
| 13209316901 DUNCANTELL | PAMELLA P | 5N1DR2MN3JC638098 |
| 90000326101 GALVAN | GABE | 5N1AL0MN7GC523005 |
| 13342842401 TEAGUE | SONIA | KNMAT2MV2FP568652 |
| 13141550501 ZELEDON | ROBERTO HERNANDEZ | 5N1AT2MT3HC805587 |
| 90000325001 ZARAGOZA | MARIA | 5N1DR2MN5HC910936 |
| 13291314801 PEREZ JR | RUBEN | KNMAT2MT2HP513734 |
| 11072696001 POSTEMA | REBECCA L | 5N1AT2MV5GC875866 |
| 90000335201 HUNT | JAMES | 5N1DR2MN5HC676314 |
| 90000327301 GUEVARA | JULIA | 5N1DR2MN5JC611498 |

| | | |
|---|---|---|
| 13240997501 GONZALEZ | JULIO C & SILVIA | JN8AS5MT9FW674724 |
| 13297495201 DOMINGUEZ | MARIELA | KNMAT2MT3HP540649 |
| 13247161901 OMORUYI | MAISHA M | JN8AT2MT0HW397749 |
| 13096468201 AGUILAR | ROBIN R & ANDREW | 5N1AR2MN2FC710337 |
| 13219731501 GONZALEZ | VICTORIO VIANEY | 5N1DR2MN9HC680060 |
| 13165441001 LINARES | TERESA | 5N1AT2MT9HC767251 |
| 13146208801 & JORGE LOMELI TORRES | JUAN C ALCAZAR JR | 5N1AT2MT4JC755921 |
| 10256525901 FAN | WEIHONG | 5N1AR2MMXFC654767 |
| 13302406401 LUPIAN | MARIA & ROGELIO | KNMAT2MT4GP716333 |
| 13301040501 VALDES | ENRIQUE A | KNMAT2MT4GP593164 |
| 13278698901 COUOH | ANGELICA M | KNMAT2MT0GP618674 |
| 13309831001 GARRETT | THIANNE | KNMAT2MT5HP606439 |
| 13180098001 CANTON | HECTOR A | 5N1AT2MV8JC786221 |
| 13206207301 & SONIA GAETA | RAFAEL A TREVIZO | 5N1DR2MN2HC623036 |
| 10214393601 GOLDMAN | SARAH | 5N1AR2MM6GC645792 |
| 13161453801 & JOSUE GALANROCA | IRIS DEGALAN | 5N1AT2MT8HC782338 |
| 13266517701 MADISON | MELODY J | JN8AT2MT8HW138314 |
| 13122441401 RAMIREZ | RAMIRO | 5N1AT2MN4HC820536 |
| 13132403201 CORTES | SAMMY | 5N1AT2MT1GC772331 |
| 13180791201 LYNCH | TRICIA | 5N1AT2MV9GC864403 |
| 13220573701 ROMERO | IRMA | 5N1DR2MN9JC647274 |
| 13242034001 PEREZ | VALENTIN | JN8AS5MTXFW158436 |
| 13216802901 PENA | DAMARIS EDITH | 5N1DR2MN7JC649203 |
| 13228651801 ORTIZ | MAURA | JN8AS5MT3EW611181 |
| 13244478101 LECHUGA | EVA M | JN8AS5MV7EW712385 |
| 13256152901 ESCOBAR | VILMA | JN8AT2MT4HW130789 |
| 13092508101 GUTIERREZ | GABRIELA | 5N1AR2MN0FC653023 |
| 13235209601 MALTZ | DEBRA L | JN8AS5MT6FW665074 |
| 13316438001 WILLIAMS | KIARA SHAUNTE | KNMAT2MT6JP547598 |
| 13339114001 VILCHIS | REYNA | KNMAT2MTXJP555302 |
| 13284425401 ARREOLAPEREZ | DAVID | KNMAT2MT1GP631157 |
| 13146461901 RODRIGUEZ MEDINA | ROSA E | 5N1AT2MT4JC800260 |
| 13324857401 MUNOZ | CRISTIAN I | KNMAT2MT8GP704461 |
| 13243795801 LITA | MARIBEL D | JN8AS5MV4FW250207 |
| 13354447301 & LILIANA ROSAS | ROGELIO TOSACANO | KNMAT2MVXGP713017 |
| 13220722901 RAMIREZ | MARIA A | 5N1DR2MN9JC662468 |
| 13215447001 VARELA | JULIO | 5N1DR2MN7HC621072 |
| 13119916001 WILLIAMS | DAVID | 5N1AT2MN1GC798557 |
| 13133826201 NANEZ | ANA | 5N1AT2MT1HC893569 |
| 13132846301 & ISAURA MANCERA | ABEL HERNANDEZ | 5N1AT2MT1GC863793 |
| 13169905201 MEJIA | SADY G | 5N1AT2MTXHC864832 |
| 13261816301 OCARANZA | MARIA | JN8AT2MT6HW152065 |
| 90000011901 ARROYO | VICTORIA | JN1BJ1CP0HW034441 |
| 13322704201 CASTILLO | FERNANDO | KNMAT2MT7JP592243 |
| 10424845201 BUSH | RYAN MICHAEL | 5N1AT2MN3HC825484 |
| 13603143201 LAUSCH | SHIRLEY ANN | KNMAT2MV0GP684708 |
| 90000047801 BAUTISTA | ADOLFO | 5N1AT2MT6FC897579 |
| 90000057001 RODRIGUEZ | ANTONIO | 5N1AR2MN8FC702310 |
| 13274147701 WOHLFROMHALL | JENNIFER M | JN8AT2MV2GW153262 |
| 90000261001 LORD | TANYA | JN8AS5MT6FW653121 |
| 13121933901 MUNGUIAPENA | FERNANDO ANDRES | 5N1AT2MN4GC796074 |
| 90000262101 LOURENCO | NIVIA | 5N1DL0MMXHC544498 |
| 13292624601 WILLIAMS | TEDD E | KNMAT2MT2HP598929 |
| 13117186001 LOMINGKIT | RAJAH | 5N1AT2ML9EC796406 |
| 13208892701 GARCIA | MARGARITA | 5N1DR2MN3HC910062 |

| | | |
|---|---|---|
| 13233445801 ACOSTA | SYLVIA | JN8AS5MT5FW669875 |
| 90000264501 BUTLER | ROSALIND | 5N1DR2MN3HC605564 |
| 13308919801 BLACK ROBERTS | VELLA K | KNMAT2MT5HP549756 |
| 13126703601 JENNING | VALDENA V | 5N1AT2MT0EC763522 |
| 90000266901 FISH | ANN | 5N1AR2MM2FC706425 |
| 13228007301 DIMACALI | CRISMEL | JN8AS5MT2FW667050 |
| 13307382801 CHARLES IV | ROBERT K | KNMAT2MT5GP665442 |
| 90000267001 CUBILLAS | ANDREA | 5N1AT2MN7GC872497 |
| 13092038101 SWALLEY | GAIL | 5N1AR2MN0FC602900 |
| 13177485201 ADGER | DORIS A | 5N1AT2MV6GC732876 |
| 90000272401 LOY | MIAROSE | 5N1DL0MM0HC551248 |
| 13203855901 ROUZAN | BRITTANY L | 5N1DR2MN0JC651312 |
| 90000268201 DUBINSKY | JOSHUA | 5N1DR2MN0JC651312 |
| 13139371601 REYES | MARITZA | 5N1AT2MT3EC867051 |
| 13224793801 ALVARADO | ROSA J | JN8AS5MT1EW605167 |
| 13237935101 WARE | LEONARD B | JN8AS5MT8EW619356 |
| 13160031001 DUENAS | JESUS GERARDO | 5N1AT2MT8FC872344 |
| 13286258001 GARCIA | ERIKA | KNMAT2MT1HP548328 |
| 13270470501 BRANDON | LISA R | JN8AT2MT9JW459655 |
| 13295409601 GALLEGOS | ALBERT J | KNMAT2MT3GP605255 |
| 13270897801 NYGARD | STEPHANIE R | JN8AT2MTXGW005181 |
| 13216745101 JOHNSON | JEANETTE | 5N1DR2MN7JC640419 |
| 90000274801 SARDAR | MANDANA | 5N1ET2MT3HC786024 |
| 13161102101 CORNEAU | NELSON C | 5N1AT2MT8GC891199 |
| 13305025701 ZEIDMAN | EDWARD | KNMAT2MT4JP540715 |
| 13296610401 DIAZ | MARIBEL | KNMAT2MT3GP711611 |
| 90000281501 SHERLOCK | ALYSIA | 5N1AT2MT2GC899749 |
| 90000283901 SPRINGER | SABRA | 5N1AR2MMXGC638957 |
| 90000285201 ESTRADA | FRANCISCA | 5N1DR2MN4JC627322 |
| 90000053301 SHARMA | PRITAM | 5N1DR2MN4HC642199 |
| 13306649601 ESKEW | ARIANNE A | KNMAT2MT5FP587503 |
| 13197758101 PARVANTA | WALY | 5N1DR2MM2HC676939 |
| 90000038701 STILL | GEORGIA | 5N1AT2MT3GC733028 |
| 90000278501 SALGADO | LAURA | 5N1AR2MN1FC671241 |
| 13260583101 QUEVEDO | ALEX OMAR | JN8AT2MT5JW492409 |
| 13152590601 GUZMAN | JORGE LUIS | 5N1AT2MT6GC787729 |
| 90000287601 GUZMAN | CLAUDIA SUSANA MERIDA | 5N1AT2MT6GC787729 |
| 13217272001 REVELES | LIDIA GUADALUPE | 5N1DR2MN8HC617998 |
| 90000277301 JOHNSON | LISA | JN8AS5MT0FW661246 |
| 13234909701 LORD | JEFFERY A | JN8AS5MT6FW653121 |
| 13166673301 ORANTES | KIMBERLY R | 5N1AT2MT9JC822352 |
| 13158824201 BARAJAS | ELIANA | 5N1AT2MT8EC760769 |
| 13235789601 GARDEA | CRYSTAL | JN8AS5MT7EW608686 |
| 90000288801 WARE | MISHA | JN8AS5MT8EW619356 |
| 90000289001 ALVARADO | FLAVIO | JN8AS5MT1EW605167 |
| 13282519301 TOLER | TAMMY L | KNMAT2MT0JP558886 |
| 90000290601 MCPARTLAND | TIP | KNMAT2MV7GP633108 |
| 13146291001 AVILA | AIDA | 5N1AT2MT4JC769012 |
| 13221173701 CHAVEZ | JANET | 5N1DR2MNXHC629327 |
| 13102236201 DAVALOS | PRISCILA | 5N1AR2MN5GC668361 |
| 13103547201 GOODWIN | SAMANTHA | 5N1AR2MN6GC619637 |
| 13099880101 FITZPATRICK SR | MARK DANIEL | 5N1AR2MN4FC716835 |
| 90000292001 BURLESON | WARREN | 5N1AT2MT6HC791930 |
| 13218722001 ROMERO | ESTRELLA | 5N1DR2MN8JC653454 |
| 13110257601 RAMIREZ | ALBERTO | 5N1AR2MNXFC711221 |

| | | |
|---|---|---|
| 13141061101 VAZQUEZ | BLANCA | 5N1AT2MT3GC870051 |
| 13138495801 SANDOVAL | RICARDO | 5N1AT2MT2JC803853 |
| 13148039001 BARRAGAN | ALFREDO A | 5N1AT2MT5FC878005 |
| 90000297901 DECKER | MARTY | 5N1AT2MTXGC862738 |
| 90000298001 TEJADA | LARRY | JN8AS5MTXEW604910 |
| 13307380401 KAUR | BACHAN | KNMAT2MT5GP665439 |
| 13176819001 MEJIA | RAFAEL | 5N1AT2MV5HC762601 |
| 90000300501 JONES | THOMAS | JN8AT2MT7JW460111 |
| 13120619901 SPROWEL | VIRGIL THOMAS | 5N1AT2MN2GC820999 |
| 13304614001 MIRANDA | SONIA M | KNMAT2MT4JP512333 |
| 90000304201 JAPLIT | JOEL | 5N1DR2MN3HC698795 |
| 13164269801 GOMEZ | MARISSA | 5N1AT2MT9FC909322 |
| 13152986901 WELLS | BRIDGETT | 5N1AT2MT6GC878371 |
| 13247682401 AUTRY | BRUCE W | JN8AT2MT0JW463738 |
| 13136287201 VIDES | VINCENT A | 5N1AT2MT2GC736292 |
| 13091918401 SPRINGER | DANIEL EDWARD | 5N1AR2MMXGC638957 |
| 13328005601 PERRY | NATASHA | KNMAT2MT8JP575550 |
| 13135046801 GONZALES | JESUS RONALD | 5N1AT2MT2EC828290 |
| 13287953001 CAO | JENNIFER | KNMAT2MT1JP540218 |
| 13270353101 VARGAS | ELIA A | JN8AT2MT9JW455136 |
| 90000460501 KLINES | TAMI | KNMAT2MT3JP600192 |
| 13101101701 CROSBY | JUDITH R | 5N1AR2MN5FC659321 |
| 11970102901 CUMMINS | WILLIAM HOWARD | JN8AT2MT1JW486624 |
| 13120825101 OTANEZ | PRISMA | 5N1AT2MN2GC885299 |
| 13208788101 JAPLIT | ALLYSON M | 5N1DR2MN3HC698795 |
| 13307943001 SANDOVAL | JOSE RAUL | KNMAT2MT5GP713442 |
| 13451336801 MORENTIN | VANESSA MONIQUE | KNMAT2MT3HP598504 |
| 90000458701 JAPLIT | ADRIAN | 5N1DR2MN3HC698795 |
| 13272685301 ZAMORA | TRINIDAD MARIA | JN8AT2MTXHW406845 |
| 13263964601 LASHEEN | BASSEM | JN8AT2MT7HW138093 |
| 90000270001 AUTRY | JOAN | JN8AT2MT3HW408307 |
| 13255043001 BAKER | ALAYNA | JN8AT2MT3HW408307 |
| 13161774601 LAMBERT | TERRESIA | 5N1AT2MT8HC863209 |
| 90000456301 VENTURA | ALEX | KNMAT2MT8JP575550 |
| 90000027201 VILLALVAZO | HELIODORO | 5N1DR2MN6HC911366 |
| 13137618401 GUTIERREZ | ESMERALDA | 5N1AT2MT2HC824650 |
| 90000454001 SALAZAR | JONATHAN | KNMAT2MT1JP607075 |
| 13211107001 AVALOS | SONIA | 5N1DR2MN4JC629488 |
| 13213630201 RANDOLPH | PATRICIA | 5N1DR2MN6HC621287 |
| 90000453801 SERNA | ANNABEL | 5N1AR2MN2GC620400 |
| 90000452601 LARIOS | MARIA | 5N1AR2MNXFC651747 |
| 13294369401 BENSON | RONNI DANIELLE | KNMAT2MT2JP611863 |
| 90000451401 ARIKAWA | REBECCA | KNMAT2MV0FP555849 |
| 13246267901 KURAMOTO | TAIKI | JN8AT2MT0HW140428 |
| 90000446001 GALVAN | GABE | 5N1AL0MN7GC323005 |
| 13096779801 CONTRERAS | PEDRO | 5N1AR2MN2GC620400 |
| 13071762901 SOLARZ | MI | 5N1AL0MM4FC507169 |
| 90000055701 ENRIQUEZ | JOSELITO | KNMAT2MT8JP516529 |
| 90000024701 DELGADO | CAROLINA | 5N1AR2MN3FC646339 |
| 13152183401 SALGADO | LAURA A | 5N1AT2MT6FC897579 |
| 13083039201 THOMPSON | LISA | 5N1AL0MN7GC528768 |
| 13092618801 MARQUEZ | FRANCISCO | 5N1AR2MN0FC666337 |
| 13136833301 DOUGHERTY | INES | 5N1AT2MT2GC830673 |
| 13174377601 SEGOVIA | CARLOS MANUEL | 5N1AT2MV3FC876562 |
| 90000447201 MANUEL | KIERRA | 5N1AT2MN1GC862578 |

| 13148975601 AHUJA | CHANDER | 5N1AT2MT5GC869242 |
|---|---|---|
| 13329580101 CONWELL | HEATHER JEANNINE | KNMAT2MT9GP616907 |
| 13107223701 JACOBO | SERGIO | 5N1AR2MN8GC639341 |
| 90000044701 EDWARDS | VIRGINIA | 5N1AT2MT5JC805449 |
| 90000443501 MCILRATH | MELISSA | JN8AS5MT5FW161728 |
| 13324223701 JIMENEZ | JOSE | KNMAT2MT8GP637697 |
| 90000442301 ZEPEDA DE JIMINEZ | LORENZA | KNMAT2MT8GP637697 |
| 13323866001 ESQUIVEL | CAROLINA | KNMAT2MT8GP603713 |
| 90000441101 LUNA | EFRAIN | 5N1AT2MN2GC885299 |
| 90000440001 RANDOLPH | RICK | 5N1DR2MN6HC621287 |
| 13292658101 LUEDTKE | JENNIFER N | KNMAT2MT2HP599983 |
| 90000439301 VALDEZ | POLINA | JN8AS5MT1FW654368 |
| 90000438101 ROBERTS | TIMOTHY | KNMAT2MT5HP549756 |
| 10948599301 COSSITT | SUSAN E | 5N1AT2MV3EC856620 |
| 13352179501 GUTIERREZ | LETICIA MONTANEZ | KNMAT2MV8HP611152 |
| 90000437001 BENEFIELD | DEBORAH | 5N1DR2MN1JC606704 |
| 90000445901 VILLALOBOS ROMERO | ALEJANDRO | JN8AT2MT9HW154585 |
| 90000031401 CHARLES | LEATRICE | KNMAT2MT5GP665442 |
| 13268950901 RIVERA | ANGELA | JN8AT2MT9HW134076 |
| 13350035401 MCPARTLAND | KAREN A | KNMAT2MV7GP633108 |
| 90000432001 CROSBY JR | THOMAS | 5N1AR2MN5FC659321 |
| 13137142301 SHERLOCK | SUSAN MARIE | 5N1AT2MT2GC899749 |
| 13125115601 TWIDT | KENTON LEE | 5N1AT2MN8HC755223 |
| 13082731901 PARIS | WILLIAM | 5N1AL0MN7FC556116 |
| 13250068101 HUGHES | WENDY S | JN8AT2MT1JW458208 |
| 13207340701 HERNANDEZ | MARIA | 5N1DR2MN2JC623561 |
| 90000429001 ARANA | SERGIO | KNMAT2MT8JP607462 |
| 90000428901 FUENTES | JUAN | KNMAT2MT2GP699712 |
| 13193696701 DARDASHTY | KATHY | 5N1DL0MN7HC542247 |
| 90000062401 VAN BUREN | TRACY | KNMAT2MT1JP599219 |
| 13134271001 ESCOBAR ALFARO | MORENA E | 5N1AT2MT1JC769243 |
| 13181972001 RAMIREZ | JOSE M & MARIA | 5N1AT2MVXHC821142 |
| 13191437601 DAUTERIVE | VANESSA ANN | 5N1DL0MN4HC559992 |
| 13333556201 & ALICIA MUNOZ | IRMA Y RANGEL | KNMAT2MT9JP560040 |
| 13133828601 CEJA | VERONICA | 5N1AT2MT1HC893684 |
| 13332609301 CALZADA | CESAR | KNMAT2MT9HP608842 |
| 11377660301 DANIELS-PERKINS | STEPHANIE E | 5N1DL0MM4JC509669 |
| 13196529301 & MELISSA ELLIS | SOHEIL YAGHOUBTIL | 5N1DL0MNXJC530812 |
| 13178850401 FIORE | JOSEPH | 5N1AT2MV7HC815850 |
| 10241967001 GREAT WEST CASUALTY | | 5N1AR2MM9FC620206 |
| 10237462401 GREAT WEST CASUALTY | | 5N1AR2MM8GC619128 |
| 13304784201 LUPOLD | MARILYN | KNMAT2MT4JP525082 |
| 90000206201 MILLER | KYLE | 5N1AR2MN8FC635708 |
| 13347550501 HOLST | KRISTI & JUSTIN | KNMAT2MV5GP717797 |
| 13450165201 GILLIS | KELLY PAUL | JN8AS5MT5FW158182 |
| 90000208601 MILLER | KATHLEEN | 5N1AR2MN5FC705990 |
| 13273773501 DOBRINEN | KATHI L | JN8AT2MV1HW013754 |
| 13306274001 AVINA | MORALES KARINA | KNMAT2MT5FP548880 |
| 13290448201 MARTINEZ | JUAN J | KNMAT2MT2GP672302 |
| 13131229701 GOTGELF | SAMUEL | 5N1AT2MT1FC755513 |
| 13219684001 SENA JR | HENRY AVERY | 5N1DR2MN9HC677773 |
| 13327257601 ZARATE | SILVIA GONZALEZ | KNMAT2MT8JP516529 |
| 13326604701 CHAVEZ | EDITH | KNMAT2MT8HP588051 |
| 13105255001 FUENTES | CECILIA | 5N1AR2MN7GC619775 |
| 13309866701 OLEARCZUK | ZENON | KNMAT2MT5HP607347 |

| 13159066201 | BENIGNO SALGADO | JUAN CARLOS | 5N1AT2MT8EC793948 |
|---|---|---|---|
| 90000425301 | DARDASHTY | DAVID | 5N1DL0MN7HC542247 |
| 90000423001 | LUEDTKE | NANCY | KNMAT2MT2HP599983 |
| 13241307301 | TEJADA | EVELYN B | JN8AS5MTXEW604910 |
| 13309078401 | HERNANDEZ | LETICIA | KNMAT2MT5HP561969 |
| 90000050801 | RAMIREZ | MARTHA L | 5N1AT2MN4HC820536 |
| 13124210601 | CUBILLAS | MARIA OLGA | 5N1AT2MN7GC872497 |
| 13328378101 | ARANA | LAURA E | KNMAT2MT8JP607462 |
| 13203984901 | SALAZAR | JORGE MARIO | 5N1DR2MN0JC663170 |
| 13203579001 | TREVINO | STEVEN | 5N1DR2MN0JC617483 |
| 13211092101 | FREDY | ARNOLDO ESTRADA | 5N1DR2MN4JC627322 |
| 90000043001 | RUBALCAVA | CARLOS | 5N1AR2MN3FC703607 |
| 10258688301 | DAVIS | BRIAN EMMETT | 5N1AR2MMXFC689941 |
| 13273628701 | CASTRO | MICHELLE LISA | JN8AT2MV0JW328096 |
| 13170139301 | TOVAR DE | ZAMORANO MARIA T | 5N1AT2MTXJC713754 |
| 90000418601 | SUNDAR | DAVID | 5N1DR2MN6JC604740 |
| 90000417401 | DUARTE | BOLIVAR | JN8AT2MT6GW002956 |
| 13290337401 | TOBAR | ALBA & NANCY | KNMAT2MT2GP657542 |
| 13094472501 | BAUTISTA | ADOLFO | 5N1AR2MN1FC671241 |
| 13126276201 | STRAUSS | MARK CHRISTOPHER | 5N1AT2MNXGC884093 |
| 13195181601 | GARCIA | MARIA LUCINDA | 5N1DL0MN9HC518645 |
| 90000416201 | WILLIAMS | CECILIA | KNMAT2MT2HP598929 |
| 13087701301 | CASE | ROSCOE S | 5N1AR2MM2GC649435 |
| 13214018401 | JOHNSON | MARVETTA L | 5N1DR2MN6HC666701 |
| 90000412501 | MENDOZA | SONIA | KNMAT2MT9GP642813 |
| 90000411301 | INIGUEZ | XOCHITL | 5N1DL0MM2JC502154 |
| 13139629801 | PHAM | TOM D | 5N1AT2MT3FC787136 |
| 13183547601 | MEDINA | DALIA | 5N1DL0MM2JC502154 |
| 13113762101 | CASTANEDA | FRANK | 5N1AT2ML3FC762995 |
| 13230075801 | VALERA | MARGARITA | JN8AS5MT4EW102992 |
| 13214481501 | VILLALVAZO | NANCY | 5N1DR2MN6HC911366 |
| 90000414901 | MARTINEZ | JIMMY | 5N1AR2MNXFC701630 |
| 90000319401 | CORBIERE | SAREE | KNMAT2MT4JP540715 |
| 13185011801 | KUMAR | AJIT | 5N1DL0MM5HC548068 |
| 90000406001 | LOPEZ PEREZ | FRANCISCO | 5N1AT2MT3GC870051 |
| 13306907201 | GARCIA | JOSEFINA | KNMAT2MT5GP610845 |
| 13233293001 | MERCADO | LILIAN D | JN8AS5MT5FW663137 |
| 90000044201 | KARAMEH | FATEMAH | 5N1DL0MM1HC555972 |
| 13097420101 | MEZA | MARICELA | 5N1AR2MN3FC620842 |
| 90000039901 | SWALLEY | RONNIE | 5N1AR2MN0FC602900 |
| 13087163101 | JAMISON | JOSHLYN S | 5N1AR2MM1GC650284 |
| 13341654901 | RAMIREZ | JOHN | KNMAT2MV1GP687424 |
| 13135555701 | PORTILLO | MARIA D | 5N1AT2MT2FC795065 |
| 13169709201 | SANDHOLM | JESSICA L | 5N1AT2MTXHC816490 |
| 13111933301 | BUSTOS | JAVIER | 5N1AT2ML0EC804845 |
| 13273929001 | CHAVEZ | IGNACIO L | JN8AT2MV1JW300727 |
| 90000209801 | MEZA | HEVER | 5N1AR2MN4FC628464 |
| 13334698501 | MARTIN | GINA | KNMAT2MTXFP561057 |
| 13243408801 | JONES | GINA L | JN8AS5MV2FW753105 |
| 13157812101 | LABUNG | GENEROSO | 5N1AT2MT7HC877134 |
| 13132741001 | TOA | FAILELEI A | 5N1AT2MT1GC844130 |
| 13207182401 | FLORES | ERNESTO | 5N1DR2MN2JC606260 |
| 13125671301 | DEPIZANO | MAREA | 5N1AT2MN9GC916760 |
| 12549176101 | ACOSTA | ENRIQUE ROGELIO | KNMAT2MT8GP728310 |
| 13137015701 | TUCKER | DONNA | 5N1AT2MT2GC865004 |

| | | |
|---|---|---|
| 13258328801 MARTO | STEPHEN W & DONNA | JN8AT2MT5GW013169 |
| 13330847901 HARRISON | DIANE G | KNMAT2MT9HP507123 |
| 12381630001 HUNTER II | DERRICK ROBERT | KNMAT2MT2HP550458 |
| 90000210001 CARLTON | CYNTHIA | 5N1AR2MN9FC702395 |
| 13350983701 HORLER | CLARANNE D | KNMAT2MV7JP540581 |
| 13149702901 BERMUDEZ | CINTHIA J | 5N1AT2MT5HC850353 |
| 13349505001 BENHAM | CINDY LEE | KNMAT2MV6JP502310 |
| 13289950401 SANTOS | MARCOANTONIO M | KNMAT2MT2GP624783 |
| 13264820901 RENN | CHARLES | JN8AT2MT7HW395495 |
| 13248962401 JOHNSON | RICHARD | JN8AT2MT1HW147095 |
| 13255575001 CASTANEDA | BARBARA S | JN8AT2MT4GW000901 |
| 13351215001 QUINN | AUSTIN H | KNMAT2MV8FP512232 |
| 13303517701 LAWRENCE | ANTHONY | KNMAT2MT4HP559159 |
| 13097658101 DELGADO | LUIS A | 5N1AR2MN3FC646339 |
| 13260090001 BRELLENTHIN | ANNA M | JN8AT2MT5JW451584 |
| 13204048701 PARTIDA | JESUS | 5N1DR2RMN0JC671494 |
| 90000400901 JONES | ADDISON | 5N1DR2MNXHC669066 |
| 13199977101 OZUNA | SOFIA M | 5N1DR2MM6JC634487 |
| 13098152701 RUVALCABA | MARIA | 5N1AR2MN3FC703607 |
| 90000399601 SHERLOCK | CHARLES | 5N1AT2MT2GC899749 |
| 13104243901 MUSCATELLO | JULIA N | 5N1AR2MN7FC626188 |
| 90000042901 DALSILVA | TASHA MARIE | 5N1DR2MN3JC669450 |
| 13094709001 CAPAGCUAN | MARLON T | 5N1AR2MN1FC701824 |
| 13249541701 MURTAGH | DANIEL PATRICK | JN8AT2MT1HW395816 |
| 13301574901 MCMULLEN | NEIL | KNMAT2MT4GP640743 |
| 13150502601 EDWARDS | ROBERT | 5N1AT2MT5JC805449 |
| 13324975001 SIAU | JOE | KNMAT2MT8GP713368 |
| 13164124401 QUEVEDO HERRERA | ALEX O | 5N1AT2MT9FC883109 |
| 13270439001 LOPEZ | SALVADOR C | JN8AT2MT9JW459302 |
| 13334088001 SUFFELETTE | GUY TOD | KNMAT2MT9JP607275 |
| 13243506801 ROCKEL | DAVID BRUCE | JN8AS5MV3EW702890 |
| 13290740901 FUENTES | SOCORRO PUENTE | KNMAT2MT2GP699712 |
| 90000395901 JOHNSON | DANA | JN8AS5MT0FW661246 |
| 13242876301 ANGELES | MIGUEL | JN8AS5MV0EW706976 |
| 13232834301 MCILRATH | DANIEL CHARLES | JN8AS5MT5FW161728 |
| 13240689501 NUNEZ | ANITA LUISA | JN8AS5MT9FW662251 |
| 13086337301 SIU | ANA ASINC | 5N1AR2MM0FC664367 |
| 13350135801 ALMARAZ | ALBA LUZ | KNMAT2MV7GP670711 |
| 13265950501 LAUGHLIN | LOREE | JN8AT2MT8GW015997 |
| 13326541901 AREVALO | AARON | KNMAT2MT8HP587000 |
| 13256178501 PEETE | LINDA S | JN8AT2MT4HW132249 |
| 13234938301 DELREAL | LELA ANN | JN8AS5MT6FW653913 |
| 13199780401 & COREY BROWN | LAURITA TAFOYA | 5N1DR2MM6HC667001 |
| 13301299201 ORTIZ | LAURA | KNMAT2MT4GP616538 |
| 12634771201 & ELENA CAMPBELL | CHRISTOPHER CROSLEY | KNMAT2MV0GP644421 |
| 11235715501 CURRY | CARLA Y | 5N1AT2MV8HC875085 |
| 90000214101 JACKSON | BRITTNEY | 5N1DR2MMXJC637974 |
| 12046085301 SUTTON | BRENDA COLLETTE | JN8AT2MT7GW028241 |
| 11688177001 GREEN | RONALD EARL & BRENDA | 5N1DR2MN9HC905349 |
| 12348648801 ABBOTT | BRENDA JUANITA | KNMAT2MT1GP722994 |
| 10931310001 BONNIE JEAN WESTERN | | 5N1AT2MV2HC881660 |
| 11915721401 HUNTER | BEVERLEY ANNE | JN8AS5MV8EW721287 |
| 12564099701 SMITH | BETTY J | KNMAT2MT8JP618977 |
| 12222830301 PEFFLEY | BETH | JN8AT2MV6HW267654 |
| 12905956001 NOONAN | CHRISTENE D | KNMAT2MV6JP601581 |

| | | |
|---|---|---|
| 10211118201 COX | BARBARA | 5N1AR2MM6FC721333 |
| 11827551301 LACHGAR | ASMAA | JN8AS5MV0EW203691 |
| 11140412501 TURNER | ANITA C | 5N1AT2MV6JC784774 |
| 12675196101 CAMPBELL | ANGELIA & CLARENCE | KNMAT2MV1GP638854 |
| 13042260501 LISI | ANDREW F | KNMAT2MVXGP649643 |
| 11788661001 BROADEN | ANDREA R | JN8AS5MT7FW164484 |
| 11892334101 MONTESDEOCA | AMY L | JN8AS5MV6EW707341 |
| 13221513501 JONES | CONNIE J | 5N1DR2MNXHC669066 |
| 90000393501 ESCOBEDO | MANUELA | KNMAT2MT5GP715885 |
| 90000396001 WILLIAMS | JUANITA | 5N1DR2MN7JC640419 |
| 13260656201 DUARTE | ROSA M | JN8AT2MT6GW002956 |
| 13192779601 COLLINGS | MARYANN F | 5N1DL0MN6HC522197 |
| 13242183501 SCOTT | PATRICE | JN8AS5MTXFW164656 |
| 13302020401 ENNS | JUANITA & JEREMY | KNMAT2MT4GP687318 |
| 90000391101 TERAN | MICHELLE | KNMAT2MTXHP599133 |
| 13307959401 ESCOBEDO | MIGUEL | KNMAT2MT5GP715885 |
| 13319293301 ORELLANA | ANDREW STEVEN | KNMAT2MT7GP705231 |
| 13089950101 MENDEZ | JOSE H | 5N1AR2MM6GC664522 |
| 13300122201 KLINES | YVONE R | KNMAT2MT3JP600192 |
| 13125087501 VALENZUELA | MARTHA ARACELI | 5N1AT2MN8HC744996 |
| 13209591901 MUNOZ | CHARLENE KIMBERLY | 5N1DR2MN3JC669450 |
| 13202613201 SANTOS | VERALICE | 5N1DR2MN0HC638389 |
| 13122341001 SORIANO | TANIA | 5N1AT2MN4HC752738 |
| 13111456601 KRISTEM | SRAVANI | 5N1AT2MK5FC856786 |
| 90000385601 RICHARDSON | KENN | 5N1AR2MN7FC642973 |
| 13187491301 MUBARAK | MOHAMED | 5N1DL0MMXHC524090 |
| 11736358301 TURNER | JUDY A | JN8AS5MT3EW102952 |
| 13309216101 DOMINGUEZ | ADRIANA | KNMAT2MT5HP570963 |
| 13130585201 GUERRERO | MARY ANNE | 5N1AT2MT1EC756787 |
| 13294005001 JONES | KIMBERLY A | KNMAT2MT2JP578394 |
| 13146570301 PACHECO | DORA LUZ | 5N1AT2MT4JC825255 |
| 13334128801 CARPENTER | ERIN N | KNMAT2MT9JP613531 |
| 13228598801 PEREZ | BRENDA | JN8AS5MT3EW608264 |
| 13198765301 PALOMBI | VICTOR | 5N1DR2MM4HC659169 |
| 13285257301 GARCIA | MARIA D | KNMAT2MT1GP713180 |
| 13098277501 ALCARAZ | MARLENE | 5N1AR2MN3FC719970 |
| 13211754001 MGGOWAN | MESHA | 5N1DR2MN5HC621040 |
| 13162087301 ROBERTS | BRYAN | 5N1AT2MT8JC726339 |
| 13146704901 OCAMPO | VICTOR A | 5N1AT2MT5EC756680 |
| 90000386801 SPROWEL | DONNA | 5N1AT2MN2GC820999 |
| 90000022301 MARQUEZ | YESENIA | 5N1AR2MN0FC666337 |
| 10161038501 FISH | FRANCIS JAMES | 5N1AR2MM2FC706425 |
| 13267468301 CASTANEDA | YOLANDA JACQUEZ | JN8AT2MT8HW399572 |
| 90000382001 RENDON | MARIA D ROCIO | 5N1AR2MNXFC701630 |
| 13092467201 SAGRADO MARIE | ROSE BANGUIS | 5N1AR2MN0FC646525 |
| 13123722601 CARBONARI | DAVID C | 5N1AT2MN6HC753745 |
| 90000023501 JONES | LINDA | KNMAT2MT8HP576756 |
| 90000046601 WESTON | JULIETTE | 5N1DR2MN2JC646032 |
| 90000026001 GARCIA | ANSELMO | KNMAT2MT1GP713180 |
| 13103134001 VARGAS JR | SABINO | 5N1AR2MN6FC691713 |
| 10838947901 ABID | ZAHEER | 5N1AT2MV0JC830356 |
| 10027360901 VIERRA | JAMES MANUEL | 5N1AL0MM3GC502093 |
| 12542577601 RICCIARDI JR | MICHAEL A | KNMAT2MT8GP612296 |
| 13479272501 HATICE | CAN | 5N1AT2MV0FC793817 |
| 90000383201 HORNE | DARLENE | JN8AT2MV6HW251471 |

| | | |
|---|---|---|
| 11199210201 BURROWS | ROBERT A & ANITA | 5N1AT2MV8EC797810 |
| 13272755901 CHACON | REBECA | JN8AT2MTXJW451998 |
| 12125601701 STEWART | ROBERT DOUGLAS | JN8AT2MV1HW023538 |
| 12479775101 BONDS | TAMMY | KNMAT2MT6FP524815 |
| 13140332101 STILL | CHARLES | 5N1AT2MT3GC733028 |
| 13082520701 PANDHER | HARPRIT | 5N1AL0MN7FC542491 |
| 13269547901 HERNANDEZ | ISABEL LOPEZ | JN8AT2MT9HW154585 |
| 90000373001 SALAZAR | TIFFANY | 5N1DR2MN7HC625008 |
| 13114321901 VENKATARAMAN | JAGADISH | 5N1AT2ML4EC860139 |
| 90000372801 FITZPATRICK | MEGAN | 5N1AR2MN4FC716835 |
| 13187565601 LOURENCO | JOSEPH | 5N1DL0MMXHC544498 |
| 90000368601 VARGAS | FRANCISCO | JN8AT2MT9JW455136 |
| 13201213301 DRINKARD | ANTONE JUSTIN | 5N1DR2MM9HC620948 |
| 13337984001 PONCE | JOSE L | KNMAT2MTXHP599133 |
| 13305861001 MASSOUDI | AMIR H | KNMAT2MT4JP607877 |
| 13138301201 MOYA | ANTONIO | 5N1AT2MT2JC767503 |
| 13230706601 KISINI | SIMON | JN8AS5MT4EW621041 |
| 13334602001 MITCHELL | PIERCE CHRISTOPHER | KNMAT2MTXFP556148 |
| 13253000401 AUTRY | BRUCE W | JN8AT2MT2JW491640 |
| 90000367401 MOYA | SULEMA | 5N1AT2MT2JC767503 |
| 13186258301 CASTILLO | WALTER L | 5N1DL0MM7JC531360 |
| 90000365001 VIDES | SANDRA | 5N1AT2MT2GC736292 |
| 90000364901 IGLESIAS | OSCAR | KNMAT2MV8FP512005 |
| 90000363701 REYES | SERGIO | 5N1AT2MT3EC867051 |
| 13335305901 GUERRA | RAQUEL | KNMAT2MTXGP629889 |
| 11038419201 HOOPS | EMMETT J | 5N1AT2MV4JC772820 |
| 12836843301 PRINSEN | WAYNE GLEN | KNMAT2MV5GP628280 |
| 10988049301 BLASINGAME | NINA | 5N1AT2MV3JC787664 |
| 10134804601 CURRY | TIMOTHY J | 5N1AR2MM0FC681248 |
| 11758236001 CASTANEDA | JOSE MARTIN | JN8AS5MT4FW671827 |
| 10286272201 LEWIS-ELLIS | LASENTA DENISE | 5N1AR2MN2FC602204 |
| 11901842101 PRINE | JULIANNE & BUSTER | JN8AS5MV7EW702052 |
| 13000591501 SHERWOOD | JENNIFER E | KNMAT2MV9GP637807 |
| 10174225301 CONNOLLY | PAUL JAMES | 5N1AR2MM3FC722035 |
| 10296354001 LEWIS-ELLIS | LASENTA DENISE | 5N1AR2MN3FC602518 |
| 12532695601 SMITH | JERROLD LESTER | KNMAT2MT7JP574809 |
| 11963591401 FLYNN | CARROLL | JN8AT2MT1HW153883 |
| 12692863001 GREATHOUSE | DOUGLAS P & LORETTA | KNMAT2MV1HP595571 |
| 11825010301 WOODHOUSE | MARK THOMAS | JN8AS5MTXFW661805 |
| 12599243901 LAPRATT | DEBORAH ANN | KNMAT2MTXGP598370 |
| 12932904601 CARSON | JOHN & STEVE | KNMAT2MV7HP549386 |
| 10971635801 UBL | GERALD & BONNIE | 5N1AT2MV3GC895808 |
| 11737616401 MEAIGE | TONY D & SHERRY | JN8AS5MT3EW605414 |
| 13492073901 MENSACK | WILLIAM ARTHUR | 5N1AT2MV2GC830593 |
| 13466673201 AUSTIN | RAHSHIDA JEAN | 5N1AR2MM6FC657455 |
| 13509129901 CAMPBELL | LINDA M | 5N1AT2MV5GC868982 |
| 12045836601 SWANSON | DAVID JAMES | JN8AT2MT7GW026344 |
| 90000361301 PATHAN | ZAKIRHUSEN | 5N1AT2MV6EC785753 |
| 11753866801 GONZALEZ | DANIEL JAMES | JN8AS5MT4FW159114 |
| 12050961101 JUAREZ | GABRIELA | JN8AT2MT7HW392015 |
| 10436803201 EPSTEIN | ROBERT TERRY | 5N1AT2MT0EC850448 |
| 13011612901 DORFMAN | JACOB HOWARD & ELANA | KNMAT2MV9HP518544 |
| 12637365601 MOORE | ROGER | KNMAT2MV0GP669707 |
| 12993677701 PERRY | SHAUN F | KNMAT2MV9FP554327 |
| 10609853601 RAMKARRAN | BIBI Z & BISRAM | 5N1AT2MT5GC786684 |

| | | |
|---|---|---|
| 10919754901 GAGNE | DEBRA CECILE | 5N1AT2MV2GC873122 |
| 12374230401 SLANINA | THOMAS VAUGHN | KNMAT2MT2GP668167 |
| 12129986701 MENZOR | DEBRA | JN8AT2MV1HW275273 |
| 11240972601 BURNS | SHANNON B | 5N1AT2MV8JC769984 |
| 10159257701 COLEY | CEDRIC AMORY | 5N1AR2MM2FC676410 |
| 11644114801 ANDERSON | BETTY M | 5N1DR2MN4JC663527 |
| 12428034101 EDINS | THOMAS C | KNMAT2MT4GP610027 |
| 11023979901 LOMBARDO | VITO F | 5N1AT2MV4GC922711 |
| 12320089101 FILIPPELLI | JOSEPH M & MARYANN | KNMAT2MT0GP724882 |
| 11502111501 MEADOWS | LISA | 5N1DR2MM3HC643836 |
| 11925932101 TURNER | ANNA M | JN8AS5MV9EW720875 |
| 13345017001 DELAROSA | ROSANNA | KNMAT2MV3HP559185 |
| 12289207001 JOHNSON | DIANNE PRISCILLA | JN8AT2MVXGW138668 |
| 10746239401 CALDWELL | WILLIE FRANKLIN | 5N1AT2MV7HC775902 |
| 12004876001 & ANTHONY CARMICHAEL | QUINNETTE GAY | JN8AT2MT4HW140724 |
| 12648427201 BLIGHT | CHARLEEN ANN | KNMAT2MV0HP555515 |
| 10200788301 JONES | LARRY WALTER | 5N1AR2MM5GC625923 |
| 10634624601 WEIGART | SHARON H | 5N1AT2MT6FC794582 |
| 12537487201 KING | MICHAEL RUSSELL | KNMAT2MT8FP532849 |
| 11525363401 MARTIN | WILLIAM DAVID | 5N1DR2MM5HC627573 |
| 11289369701 FRY | VONDA LYNN | 5N1AT2MV9JC731972 |
| 11257932201 COLON | VICTOR A | 5N1AT2MV9FC801283 |
| 90000356001 COOK | TAQUILLA | 5N1AR2MNXFC677507 |
| 11668052001 ALLISON | STEVEN JONATHON | 5N1DR2MN7HC678694 |
| 12575071701 ENGLISH | SAMMY | KNMAT2MT9GP681224 |
| 10259306101 LIU | RONGQI | 5N1AR2MMXFC701165 |
| 10363958501 BLACKMON JR | ROGER | 5N1AR2MN9FC714773 |
| 10568903801 GRIFFITH | RANDALL KEITH & MILAGROS | 5N1AT2MT4FC773374 |
| 11194235401 DELFINO | LOUISE M | 5N1AT2MV7JC828359 |
| 12736731701 LEE | PAMELA JEAN | KNMAT2MV2JP522649 |
| 11467078001 & MIGUELINA CARVAJAL | NEURY PENA SANCHEZ | 5N1DR2MM0HC679161 |
| 12308656501 BOUZ | MIRNA | KNMAT2MT0FP529511 |
| 11777000001 MOREHEAD | MATHEW WAYNE & MICHELLE | JN8AS5MT6FW161642 |
| 10184526101 DRUMMOND | MARITZA V | 5N1AR2MM4FC690616 |
| 11934331901 SWENSON | LYNN A | JN8AS5MVXEW709884 |
| 11874953501 BROWN | JOY BANKS | JN8AS5MV4FW256153 |
| 10939619401 LITMAN | DORIS | 5N1AT2MV2JC819908 |
| 13459309101 SMITH | DONNA MARIE | 5N1AR2MM0FC649142 |
| 11844682401 BOU | KELLY GIGLIO | JN8AS5MV1FW751958 |
| 11181752301 WHETTEN | DENNIS MELVIN & KRISTINE | 5N1AT2MV7HC817906 |
| 13480008401 & MORGAN D SHORE | PAULA ANNE BURNS | 5N1AT2MV0FC892539 |
| 11802792001 DAVIE | DAWN MARILYN | JN8AS5MT8FW664671 |
| 10920681201 CZERNIAWSKI | SOPHIE I | 5N1AT2MV2GC890194 |
| 12954319601 GRIMALDI-GUERRERO | G | KNMAT2MV8FP573225 |
| 12992211001 LUNDGREN | MICHELE GODER | KNMAT2MV9FP537088 |
| 13110024501 ORTIZ | ANDREW D | 5N1AR2MNXFC681492 |
| 90000353401 BECERRA | EVERETT & MICHELLE | KNMAT2MT6HP549278 |
| 13115711501 WILKS III | HENRY JAY | 5N1AT2ML6FC798874 |
| 90000349201 GALVAN | JOSE | 5N1AR2MN1FC690761 |
| 13287309601 VALENZUELA | JOSE RAMON | KNMAT2MT1HP616465 |
| 13111038001 ESTRADA | LEANNE M | 5N1AT2MK0FC795069 |
| 10727526001 BERNARD | MARY H | 5N1AT2MT9EC809901 |
| 13323086701 TRIPI | MARIE | KNMAT2MT8FP513119 |
| 13210048401 FLORIAN | SELVIN | 5N1DR2MN4HC638170 |
| 12915102601 RICHEY | SARA KATHERINE | KNMAT2MV7FP590405 |

| | | |
|---|---|---|
| 10667799801 DIPIERTO | GREGORY A | 5N1AT2MT7FC819442 |
| 13270536901 & ALBERTO MUNOZ | MICHSTICA G MOJARRO | JN8AT2MT9JW462667 |
| 13211219001 & RACHEL PRO | JERRY D INMAN | 5N1DR2MN4JC640698 |
| 10482612501 & AMBER VILLARREAL | BRANDON CHRISTOFER OCONNOR | 5N1AT2MT1GC845603 |
| 90000215301 ROBERTS | ARMANDO | KNMAT2MV3GP737451 |
| 12880836601 NOONAN | CHRISTENE D | KNMAT2MV6GP659814 |
| 12533058301 SMITH AYUSO | ALINA | KNMAT2MT7JP580545 |
| 10757354401 PERABELES | ALFONSO SIDARTA | 5N1AT2MTXEC756674 |
| 11646750201 GOMEZ | ALEXANDERS | 5N1DR2MN5HC635519 |
| 11734900801 LOVELACE | R ALAN | JN8AS5MT2FW667968 |
| 11275812501 ELTANBEDAWI | AHMEN N | 5N1AT2MV9GC888412 |
| 10420737101 WARSAME | ABDIGANI MOHAMED | 5N1AT2MMXHC811573 |
| 13198676401 GODFREY | AARON K | 5N1DR2MM4HC627497 |
| 13292680501 HAYES | HARRIS LORRIE | KNMAT2MT2HP602011 |
| 13115407201 PUCKETT | REBECCA | 5N1AT2ML6EC755800 |
| 13225823701 HITT | WYATT | JN8AS5MT1FW651700 |
| 11895533001 WARD | CHELSEA JEAN | JN8AS5MV6FW252721 |
| 13306683601 SERRANO | VICTOR R | KNMAT2MT5FP590112 |
| 13244047701 DEOCA TOMAS | MONTES | JN8AS5MV5FW253388 |
| 13227912501 VINSON | TANYA | JN8AS5MT2FW663399 |
| 13107749101 RODRIGUEZ | TANYA | 5N1AR2MN9FC626936 |
| 13166004401 SEBREE | SEAN | 5N1AT2MT9HC896669 |
| 13114643901 RAMOS | PIERRE | 5N1AT2ML4FC857128 |
| 90000216501 PARK | PARKER | JN8AS5MT7EW606372 |
| 90000217701 PARK | PARKER | JN8AS5MT4EW611318 |
| 13224430501 DOBSON | PAMELA | JN8AS5MT0FW672277 |
| 13226179001 SNYDER | NARCIS NICOLE | JN8AS5MT1FW666441 |
| 11805382601 WILTERDING | CHARLES WAYNE | JN8AS5MT9EW601853 |
| 13177751801 ILAGAN | MARK | 5N1AT2MV6HC761506 |
| 13043057201 VOGT | CHARLES G | KNMAT2MVXGP657385 |
| 10634875901 BROOKS | CHARLES E | 5N1AT2MT6FC802230 |
| 11575727201 VANCE | CHAD | 5N1DR2MM9HC639743 |
| 13602214501 COUNTERMAN | THOMAS S & CELISA | KNMAT2MV0GP599920 |
| 13150264501 DAVILACIRNE | NOE P | 5N1AT2MT5JC762036 |
| 13520170601 BARKUS | LISA M & KEITH | 5N1AT2MV7GC876145 |
| 13467952001 SEARS | MELANIE JEAN | 5N1AT2MM7FC663183 |
| 10691216101 FLOYD | PAULA | 5N1AT2MT7JC826707 |
| 10245574001 WILSON | GARY CARL | 5N1AR2MM9FC677506 |
| 13328929101 LEYVA | LUZ | KNMAT2MT9FP554908 |
| 13228449201 TOMBIRI | MARY M | JN8AS5MT3EW603646 |
| 13244329601 THOMPSON JR | MICHAEL | JN8AS5MV6FW756329 |
| 13209799001 BARRIOS JR | ALFONSO | 5N1DR2MN4HC610482 |
| 13278522501 SANTOS FILHO | MILTON R | KNMAT2MT0GP600837 |
| 90000351001 LARA | SALVADOR | KNMAT2MT6FP578809 |
| 13232149001 WILLIAMS | THREASA C | JN8AS5MT5EW611120 |
| 13119460401 SANCHEZ | VICTOR EDGARDO | 5N1AT2MN0GC868257 |
| 13280955201 HOPKINS | CAROLYN | KNMAT2MT0HP574340 |
| 13163072601 HILDALGO | MARIA | 5N1AT2MT9EC817514 |
| 90000346701 PEREZ | IRENE | JN8AT2MT7GW005848 |
| 13334174401 CUTHBERT | ANGELA | KNMAT2MT9JP619085 |
| 13154952201 BRAVO | RENEE IZLE | 5N1AT2MT7EC792676 |
| 13346867701 HOPKINS | CAROLYN | KNMAT2MV4JP553496 |
| 13148536201 HOPKINS | CAROLYN | 5N1AT2MT5GC784269 |
| 13229258001 ROSALES | LIDIA T | JN8AS5MT3FW159007 |
| 13231738201 DION | PATRICIA | JN8AS5MT4FW673660 |

| 90000348001 MOLINA | HECTOR | 5N1AR2MN0GC624655 |
|---|---|---|
| 13346270501 VARELA | LINDA SUE | KNMAT2MV4HP523733 |
| 13154889001 ROMANI | HOLLY ELIZABETH | 5N1AT2MT7EC777837 |
| 10312454801 GUERRERO | CARMEN FRANCES | 5N1AR2MN4FC712719 |
| 11121825101 ROATEN | BRANDON KEITH | 5N1AT2MV6GC850930 |
| 10213726201 CHAMBERS | CHRISTOPHER | 5N1AR2MM6GC636056 |
| 13338509701 BURGOS | CAROLYN P | KNMAT2MTXJP517651 |
| 13241251201 RAMIREZ | CATHERINE V | JN8AS5MTXEW603854 |
| 12512035701 & MELISSA KETCHEM | WANDA JEAN THURMAN | KNMAT2MT7FP587860 |
| 10445715601 SOWERS | ROBERT JAMES & DEBORAH | 5N1AT2MT0GC752166 |
| 90000219001 NGUYEN | JENNIFER | 5N1AT2MV9FC848216 |
| 10862056601 BARTON | DONALD RON | 5N1AT2MV1GC762948 |
| 11052087701 MOORE | LARRY J | 5N1AT2MV5FC752776 |
| 90000220201 HOUCK | SHERRI | 5N1AT2MV5HC762212 |
| 10803268101 HOUCK | SHERRI LYNNE LOEHRER & DAVID | 5N1AT2MV0FC829859 |
| 90000218901 AZIZ | ABDOOL | KNMAT2MV1GP694888 |
| 12349215401 RICE | YVETTE ANGELA | KNMAT2MT1GP731761 |
| 13445316501 LUCERO | VERONICA CATALINA | KNMAT2MV9GP685565 |
| 11763479701 LEWIS | TIFFANY | JN8AS5MT5EW623574 |
| 10500626901 PINICK | JIMMY N & LINDA | 5N1AT2MT2EC820223 |
| 12130172201 WOZNY | DOMENICA J | JN8AT2MV1HW276522 |
| 13017255801 HOLMES | RICKEY JEROME & VIRGINIA | KNMAT2MV9HP583460 |
| 12103286301 RIEBENFELD | MICHAEL W | JN8AT2MV0GW153762 |
| 10380335001 CASTILLO | JOSE A | 5N1AT2MK1EC816803 |
| 11695929001 JONES | COURTNEY | 5N1DR2MNXHC668855 |
| 13551308001 OMSTEAD WAGNER | MARIA ERMINIA & MICHAEL | 5N1DR2MM6HC607011 |
| 10933583101 HUFF | ROBERT WILLIAM | 5N1AT2MV2JC726953 |
| 10738765701 JONES | DAISY MILLICENT | 5N1AT2MT9GC770312 |
| 12672915301 CONLY | TESS MACKENZIE & ROBERT | KNMAT2MV1GP614098 |
| 11281767101 NAUMAN | VICTORIA | 5N1AT2MV9HC798811 |
| 12560634501 CARLIE | KEITH | KNMAT2MT8JP556948 |
| 10258301801 HARRISON | MELISSA | 5N1AR2MMXFC684416 |
| 12593616301 BECKER | BARBARA BETKA | KNMAT2MTXFP510853 |
| 11203570001 MARTIN | CAROLYN J | 5N1AT2MV8EC865989 |
| 90000344301 MADRIGEL | DANIEL | 5N1AR2MN4FC604830 |
| 13200028301 BARTELL | BONNIE LEA & DENNIS | 5N1DR2MM6JC661057 |
| 13209421601 CROWNOVER | DIRK | 5N1DR2MN3JC646184 |
| 12459835301 TRUONG | KATINA | KNMAT2MT5GP667479 |
| 11893581101 ADDOW | MALLACE KOFI | JN8AS5MV6EW714659 |
| 11175632701 DELGADO | ANA A | 5N1AT2MV7GC916272 |
| 10598136901 PLUNKETT | HEATHER N | 5N1AT2MT5EC823391 |
| 11080705401 SOLIDAY | RITA N | 5N1AT2MV5HC819458 |
| 12826553001 DUBOSE | BERNADETTE | KNMAT2MV5FP507506 |
| 10146405801 WALLER | CINDA MARIE | 5N1AR2MM1FC666046 |
| 10546403001 THOMAS | JASON L | 5N1AT2MT3GC818130 |
| 12267777801 DOLAND | HAZEL D | JN8AT2MV8JW343705 |
| 12889852501 LUNSFORD | KIMBERLEE L | KNMAT2MV6HP520946 |
| 12956731001 MANNEN | CHERISSE & JAMES | KNMAT2MV8GP603213 |
| 12756972801 ROZA JR | ANDREW JOHN | KNMAT2MV3GP645210 |
| 12797484201 & STACEY RICE | PENNY R OLIVER | KNMAT2MV4GP644406 |
| 12911983001 CONNOLLY | DALE | KNMAT2MV7FP549711 |
| 11976164901 DAVIS | JIMMY R | JN8AT2MT2HW140575 |
| 12994624201 DOLAND | HAZEL D | KNMAT2MV9FP567126 |
| 90000343101 WHITEHEAD | MELANIE | KNMAT2MV6GP722829 |
| 11499980601 LITTRELL | SHERRILL JEAN | 5N1DR2MM3HC612991 |

| | | |
|---|---|---|
| 11924467601 SOLOMON | CALEB NICHOLAS | JN8AS5MV9EW712632 |
| 13200033701 ROGINA | MALLORIE MARIE | 5N1DR2MM6JC665304 |
| 11503088801 KONICKI | JENNIFER JEAN | 5N1DR2MM3HC659809 |
| 11926122401 WILSON | VALERIE | JN8AS5MV9EW721721 |
| 12578868001 ANGUIANO | CLARA TERESA | KNMAT2MT9HP509552 |
| 10232298301 MOE | CONNIE LYNN | 5N1AR2MM8FC659658 |
| 90000338801 BROEKER | THOMAS | JN1BJ1CR1JW283614 |
| 10866204401 GARWOOD | PAMELA JEAN | 5N1AT2MV1GC822999 |
| 12691852101 HERRIN | JOHN WINTON | KNMAT2MV1HP582917 |
| 11072072601 HESER | DELORES M | 5N1AT2MV5GC865693 |
| 12734911001 LUWE | PATRICIA YOUNG & PATRICK | KNMAT2MV2HP618713 |
| 12301072001 MARTIN | SUSAN PITTMAN | JN8AT2MVXJW300368 |
| 90000464201 MARTNER | BAUDELIO | 5N1AR2MN0FC620877 |
| 13278593601 SANDOVAL | VICTOR M | KNMAT2MT0GP608307 |
| 13083721001 DEB | SATYAJIT | 5N1AL0MN8FC550700 |
| 13004558501 SHAFFER | ROBERT CARL | KNMAT2MV9GP679197 |
| 13104552001 KOUAMSIPA | WILLIAM | 5N1AR2MN7FC666075 |
| 10810444801 TAIT | LARA COLE & ASHLEY | 5N1AT2MV0GC750340 |
| 11219656101 WORLEY | ROBERT WAYNE & CHRISTINA | 5N1AT2MV8GC791167 |
| 10435206101 GREGSON | DEBORAH FISHER | 5N1AT2MT0EC814243 |
| 10609781701 KINCAIDE | DONALD RAY | 5N1AT2MT5GC785504 |
| 13223946201 HOWELL | JENISE LYNN | JN8AS5MT0FW653793 |
| 13290015401 SANCHEZ | EDILBERTO | KNMAT2MT2GP629630 |
| 10994775701 PATTON | AMANDA M | 5N1AT2MV4EC784116 |
| 13177882101 CORTEZ | SAMVIR | 5N1AT2MV6JC708942 |
| 10255685401 WITT | DANIEL LEE | 5N1AR2MMXFC641324 |
| 12569451901 BUNKER | DEBRA JEAN | KNMAT2MT9FP581025 |
| 90000225601 GILLIE | WILLIAM | 5N1AT2MV5EC750623 |
| 11634286901 LEACH | ANDREA R & SEAN | 5N1DR2MN3JC654642 |
| 11273318901 WINE | LAURA JEAN | 5N1AT2MV9GC842417 |
| 11848379101 & MELISSA HILLIER | MATTHEW ANGELO RODRIGUES | JN8AS5MV2EW202154 |
| 10798242001 SPARKS | JANET | 5N1AT2MV0FC756430 |
| 12306380201 FRASER | JOHN M | JN8AT2MVXJW352079 |
| 11488095501 URBAN | MICHAEL A | 5N1DR2MM2HC619835 |
| 12190308401 KAYCE BRIANS | JAMES DAVIS | JN8AT2MV4JW316971 |
| 11487856001 COCO | PAUL JOSEPH | 5N1DR2MM2HC616983 |
| 10330754001 HERNANDEZ | MARIO ALFREDO & EVA | 5N1AR2MN6FC670277 |
| 12893780401 DECKER | COREY JAMES | KNMAT2MV6HP565479 |
| 11724288301 IRVIN | MARGALENE DANIELS | JN8AS5MT1FW674071 |
| 12547622001 WELLS | GERALD ANDREW | KNMAT2MT8GP702807 |
| 11177661201 GORSE | WILLIAM & GEORGIA | 5N1AT2MV7HC749767 |
| 12473436401 RICE | ELIZABETH NICOLE | KNMAT2MT5JP534549 |
| 90000228101 RAITER | EILEEN | KNMAT2MT8GP620527 |
| 12682715101 LEON | DULCE MARIA | KNMAT2MV1GP716405 |
| 11649979501 STEWARD | JEAN BARRETT & DONALD | 5N1DR2MN5HC698491 |
| 11201643101 POWE | DIANE | 5N1AT2MV8EC838758 |
| 11921834301 HANSCOM | DIANE L | JN8AS5MV9EW201759 |
| 13058632801 MANIYAR | DHIREN R | KNMAT2MVXHP594323 |
| 11816452101 RATKE | KENNETH EDWARD & PAMELA | JN8AS5MTXEW600159 |
| 10297138901 HARVEY | DENISE | 5N1AR2MN3FC615687 |
| 13553980801 RIVERA | DANNY | 5N1DR2MM8HC662060 |
| 13581554001 DALE | BAILEY JR | JN8AT2MV3HW010791 |
| 12402403801 SILCOX | JEREMY & COURTNEY | KNMAT2MT3GP663513 |
| 12401806301 LANTHIER | BRENT CHARLES | KNMAT2MT3GP652527 |
| 11318353701 MAY | THERESA I | 5N1AT2MVXGC763807 |

| | | |
|---|---|---|
| 12259025901 BRIESEMEISTER | TAMMY | JN8AT2MV8HW257093 |
| 10979568401 GIPSON | SANDRA | 5N1AT2MV3HC837862 |
| 11994406601 JOHNSON | KEN & JOYCELYN | JN8AT2MT3HW397826 |
| 11935631401 COLEMAN | ROSETTA L | JN8AS5MVXEW717211 |
| 10281996801 CASTELLANOS | RONALD O | 5N1AR2MN1FC716940 |
| 10373464801 COYLE | CLAUDIA & ROBERT | 5N1AR2MNXFC703846 |
| 11625985101 HARGRAVES | DIANE SIBSON & RICHARD | 5N1DR2MN3HC601594 |
| 90000229301 COPELAND | PHILLIP | 5N1DR2MN2HC638667 |
| 90000118501 LOPEZ | PAULO | 5N1AT2MV1JC756414 |
| 12466728401 HORNE | PAMELA D | KNMAT2MT5HP544587 |
| 12472121701 HILKE | OLIVIA & JEFFREY | KNMAT2MT5JP514172 |
| 10330524501 MANUEL | STEVEN W & KATHRYN | 5N1AR2MN6FC666083 |
| 11118346701 ESPINOSA | NICOMEDE S | 5N1AT2MV6GC796660 |
| 11930094101 ESPARZA | NANCY MARIE | JN8AS5MV9FW760603 |
| 11269101801 CESAR | MITCHELL JOSEPH | 5N1AT2MV9GC781764 |
| 12345064001 THOMAS JR | MILFORD | KNMAT2MT1GP654356 |
| 90000232301 NASR | MIKE | KNMAT2MT1FP590706 |
| 11346426501 JENKINS | MICHELLE C | 5N1AT2MVXJC842756 |
| 10242954601 COHEN | IRVING MATTHEW | 5N1AR2MM9FC634784 |
| 12451918001 SPARKS | ERNEST & MARY | KNMAT2MT5FP533313 |
| 12593344701 BLACK | MARY & ROBERT | KNMAT2MTXFP506849 |
| 12637919101 AYALA | MARY E | KNMAT2MV0GP675443 |
| 10418039001 CALDERON | ANGEL L | 5N1AT2MM7GC874290 |
| 10790645401 LUTZWEILER | DAVID A | 5N1AT2MV0EC767801 |
| 11483660701 WOLFE | SUNNI BETH | 5N1DR2MM1JC632114 |
| 10528778701 NIXON | HELEN J & HOWARD | 5N1AT2MT2JC812441 |
| 12648438701 JONES | FELECIA | KNMAT2MV0HP555675 |
| 10421149001 LEACH | TERESA RENEE & LARRY | 5N1AT2MN0GC850163 |
| 11172035701 YOUNG | CRYSTAL L | 5N1AT2MV7GC842545 |
| 12692225101 QUERY | ROBERT H | KNMAT2MV1HP586899 |
| 13060851801 KING | TONYA MICHELE | KNMAT2MVXJP503945 |
| 12963885701 TUGGLE | VICKIE | KNMAT2MV8GP678476 |
| 11778171001 PADILLA | ELSIE | JN8AS5MT6FW654060 |
| 13636249701 WEINSTOCK | JERRY ALLAN | KNMAT2MV7JP616655 |
| 13315860301 BRISCO | TIFFANY | KNMAT2MT6JP506887 |
| 13236407401 ALTER | JONATHAN P | JN8AS5MT7FW156191 |
| 13225427001 GRAESSLEY | LEANN MARIE | JN8AS5MT1FW151925 |
| 11871224001 HALL | MEREDITH L | JN8AS5MV4EW707709 |
| 12604911701 LABOISSONNIERE | MARK A | KNMAT2MTXGP699439 |
| 10997700201 LONDINO | RICHARD J | 5N1AT2MV4EC828194 |
| 13224241201 PEREZ | WILLIAM | JN8AS5MT0FW665121 |
| 13318191101 ALVAREZ | AGUSTIN | KNMAT2MT7GP594941 |
| 11521683201 BALLENSKY | MARTHA ANDRES & GORDON | 5N1DR2MM4JC650106 |
| 90000330301 MENDEZ | JAIRO | 5N1AR2MM6FC659531 |
| 90000331501 QURESHI | MANZAR | 5N1ET2MT2HC830014 |
| 90000332701 SETHI | PRIYA | JN8AT2MV4JW329591 |
| 90000333901 SETHI | ANIL | JN8AT2MV4JW329591 |
| 90000334001 IBARRA | MARIA | 5N1AR2MN7GC652789 |
| 13252279201 CRUZ | RAMIRO | JN8AT2MT2HW399664 |
| 13093047701 FARES | NAJWA | 5N1AR2MN0FC711891 |
| 13210516001 DELATORRE | CARLOS GERARDO | 5N1DR2MN4HC683786 |
| 90000314501 CRUZ FAVELA | HERIBERTO | JN8AS5MT3EW608264 |
| 90000317001 REYES | JOSEPH | JN8AS5MT1EW619554 |
| 13076965401 MATLOUBI | NAZANIN | 5N1AL0MN1GC504336 |
| 90000318201 FOLLIS | CAROLYN | JN8AS5MT3FW650760 |

| 13138858701 PRASAD | SATYA | 5N1AT2MT3EC770707 |
|---|---|---|
| 13285872101 MORENO | BERLINDA | KNMAT2MT1HP521257 |
| 13099372401 NEIGHBORS | KANIKO | 5N1AR2MN4FC663361 |
| 90000320001 JAYASINGHE | LAKMINI | JN8AS5MT2FW652399 |
| 13193551301 CHROMAN | JONI | 5N1DL0MN7HC517851 |
| 90000204901 DANDOUCH | WISSAM | KNMAT2MT9GP708003 |
| 90000205001 BENEFIELD | DANIEL | 5N1DR2MN9JC662258 |
| 90000312101 AHAIWE | DONALD | KNMAT2MT5FP549835 |
| 13212698901 IBARRA | MANUEL ZERMENO | 5N1DR2MN5HC910936 |
| 13237107801 DAVIS | KIMBERLY A | JN8AS5MT7FW668887 |
| 13207706101 MONTOYA | NOE | 5N1DR2MN2JC663929 |
| 90000310801 MARTINEZ | JOSE | 5N1AR2MN8FC670569 |
| 13104456401 JUAREZ | ALFONZO MENDEZ | 5N1AR2MN7FC651771 |
| 90000309101 RUBI MONTOYA | CHRISTIAN | 5N1DR2MN2JC663929 |
| 90000308001 VIEGAS | NALINI | 5N1DR2MN3HC619206 |
| 12025687301 WOODS | KATHY | JN8AT2MT5JW459510 |
| 10495782701 SOLBY | JULIA M | 5N1AT2MT1JC801981 |
| 12130393701 LAHAY | JUDITH G | JN8AT2MV1HW278142 |
| 11798180101 JALLOH | JENEBA | JN8AS5MT8FW151663 |
| 12971771001 CRAMER | BETTE LYNNE | KNMAT2MV8HP527395 |
| 90000117301 MCASSEY | TYLER | 5N1AT2MT6HC821606 |
| 13092728401 HILL | CHRISTOPHER | 5N1AR2MN0FC675426 |
| 13156057801 HAMILTON | JILL R | 5N1AT2MT7FC883447 |
| 13230510001 WHITTLE | ELSIE GWYN | JN8AS5MT4EW613974 |
| 13346534201 FERGUSON | TRACY L | KNMAT2MV4HP575234 |
| 13175427001 WILLIAMSON | SUE R | 5N1AT2MV4FC850343 |
| 13242368601 & KATRYTAE MCCRAW | STEPHEN DOUGLAS NUNLEY | JN8AS5MTXFW654613 |
| 13100217001 WILLIAMS | SHIRLEY MARIE | 5N1AR2MN4GC634248 |
| 13136577001 MORAN | SERGIO | 5N1AT2MT2GC788392 |
| 10391676301 WALKER | BENNETT J & ALLISON | 5N1AT2MK9EC753207 |
| 13094136001 HERNANDEZ | NELLY S & SAMUEL | 5N1AR2MN1FC638112 |
| 90000112401 RYAN | ROLLIN | 5N1AT2MT0HC792703 |
| 13093196201 SINGH | RODNEY NIRAJ | 5N1AR2MN0GC604213 |
| 90000113601 OROZCO | REYNALDO | JN8AS5MT1FW663491 |
| 13133700201 & RAVI BASNET | PRAGYA NEUPANE | 5N1AT2MT1HC876092 |
| 13102093601 GIBSON | PATRICIA | 5N1AR2MN5GC652080 |
| 13229825901 ROMO | NUVIA RUBIO | JN8AS5MT3FW667154 |
| 13224107901 & MONICA URBIN | MARLENE G RIGOLI | JN8AS5MT0FW661019 |
| 12731786701 BELL JR | BENJAMIN H | KNMAT2MV2HP579668 |
| 13235898001 BUTLER | MICHELE J | JN8AS5MT7EW613788 |
| 13253927501 POWELL | MELINDA A & WILLIAM | JN8AT2MT3HW140472 |
| 13258781601 MARTINEZ | MARCO | JN8AT2MT5HW135886 |
| 13261481901 GARCIA JR | LEONARD | JN8AT2MT6HW141275 |
| 13267431201 COVINGTON | LENETTA GENEVA | JN8AT2MT8HW398289 |
| 13101830901 PUGH | KRASHAWN JENAE | 5N1AR2MN5GC618009 |
| 13212000801 NAVAS | KARLA R | 5N1DR2MN5HC645192 |
| 13318386501 BLAS | KARL ROBERT | KNMAT2MT7GP613102 |
| 13227972101 & ADRIANNA MELENDRES | JOSE TREJO | JN8AS5MT2FW665105 |
| 13308046801 LINDSEY | JOANN | KNMAT2MT5GP730113 |
| 90000108201 VAZQUEZ | ISAAC | 5N1AT2MV5FC791707 |
| 13329565501 CHRISTENSEN | ERIN | KNMAT2MT9GP613599 |
| 13306395101 JIMENEZ | ELIZABETH | KNMAT2MT5FP559085 |
| 13087626401 LOVETT | DANIEL PAUL & LUCINDA | 5N1AR2MM2GC628715 |
| 90000106901 PARTIDA | BRENDA | 5N1DR2MN8HC912132 |
| 13245451801 DIAZ | BRANDY L | JN8AT2MT0GW003861 |

| | | |
|---|---|---|
| 13234542001 WILLIAMS | BLESSIN | JN8AS5MT6FW153718 |
| 13238027401 MUSICKVINYARD | ANN | JN8AS5MT8EW622435 |
| 13275447201 & OLIVER HARRELL JR | ANN AGNEW | JN8AT2MV5HW264986 |
| 13351280001 DURAN | BRANDIE L | KNMAT2MV8FP554870 |
| 12086707201 FONSECA | ALFREDO | JN8AT2MTXGW010994 |
| 90000104501 BARRY | LINDA | KNMAT2MV6HP585523 |
| 90000105701 GROSS | RYAN | 5N1AT2MV7EC777337 |
| 13140920701 MEHRPOUYAN | YOKHEHBET | 5N1AT2MT3GC845005 |
| 13300692001 ALVIDREZ | JEREMIAH M | KNMAT2MT4FP554900 |
| 11818357601 WALLACE | HEATHER LYNN | JN8AS5MTXEW611968 |
| 12324593001 WOOTEN | CHARUNDA N | KNMAT2MT0HP551933 |
| 11122392101 MCCOLLUM | CHARLEEN | 5N1AT2MV6GC862219 |
| 11591069401 GREEN | BASHAN J | 5N1DR2MMXHC690765 |
| 12875028501 MEEHAN | ALICE W | KNMAT2MV6GP597248 |
| 13208761301 ORTIZ | JOSE NOE | 5N1DR2MN3HC697372 |
| 13352850901 LIPSCOMB | LAWRENCE & JESSICA | KNMAT2MV9GP665901 |
| 13150225601 MARTIN | PATRICIA ANN & JAMES | 5N1AT2MT5JC753692 |
| 13097111001 & DONNA HOUSTON | THEO JAYLYNN MOUTON | 5N1AR2MN2GC662209 |
| 10669900301 HENDRICKS | ERIK THOMAS | 5N1AT2MT7FC876465 |
| 13448494001 BENITEZ | ROCELIN DURANO | 5N1AT2MT2FC904737 |
| 12897308001 TORRES | GLORIA | KNMAT2MV6HP608363 |
| 13273863601 DANKWORTH | ZEE R | JN8AT2MV1HW268386 |
| 13179456501 AMBRECHT | ANNCLAIRE MENDO & WILLIAM | 5N1AT2MV8FC844657 |
| 13208940301 ONTIVEROS | VICTOR M | 5N1DR2MN3HC912023 |
| 13159271301 FAROL | VERONICA R | 5N1AT2MT8EC833400 |
| 13122144901 & VANESSA HENDERSON | CLARA LAVENDER | 5N1AT2MN4GC867368 |
| 11809250901 BUN | TUAN | JN8AS5MT9EW625439 |
| 13242339001 NGUYEN | THANG Q | JN8AS5MTXFW653445 |
| 13322191001 TETREAULT | TEULA R | KNMAT2MT7JP554592 |
| 10723003301 PAYTON | GARY LYNN | 5N1AT2MT8JC801508 |
| 13216929001 HANFORD | TERRIA CHANTEL | 5N1DR2MN7JC660962 |
| 90000101001 SCHOONOVER | STEVE | JN8AT2MT1HW382824 |
| 13304252201 GROSSMAN | STACY L | KNMAT2MT4HP605654 |
| 13212631001 HUDSON WILLIAMS | SHINEEN N | 5N1DR2MN5HC904523 |
| 13241486701 HAYDEN | SHERRIE L | JN8AS5MTXEW613073 |
| 13222837301 DARO | SHERI G | JN8AS5MT0EW602423 |
| 13091164101 BURGARA | SHAUNA M | 5N1AR2MM9FC663198 |
| 13180869201 PECK | SEAN R | 5N1AT2MV9HC754680 |
| 13282549101 OCON | SARITA | KNMAT2MT0JP560069 |
| 13646605901 TRUESDALE | DEON | KNMAT2MVXGP660562 |
| 13106363701 SABINO | R MARTINEZ | 5N1AR2MN8FC670569 |
| 13237988001 PERRY | TERESA | JN8AS5MT8EW620751 |
| 11743493001 FOLLIS | ROY D | JN8AS5MT3FW650760 |
| 13261333501 ESPINA EILENE | E JIMENEZ | JN8AT2MT6HW134682 |
| 13105839301 GARCIA | ELVIRA | 5N1AR2MN8FC611974 |
| 90000195101 VITELA | GLORIA | JN8AT2MT6HW149747 |
| 13225181401 REYES | BARBARITA | JN8AS5MT1EW619554 |
| 90000194001 YOUSSEFIZAD | SAEID | 5N1AL0MN1GC504336 |
| 13337531601 EGAN | WILLIAM EDWARD | KNMAT2MTXHP569808 |
| 13302943801 BALTIERREZ | LUIS R | KNMAT2MT4HP520829 |
| 13146752901 HICKS | BRYAN | 5N1AT2MT5EC763516 |
| 90000196301 FLORES SANDOVAL | CHRISTIAN | 5N1DR2MN2HC639995 |
| 13227633101 JAYASINGHE | DHISHAL P | JN8AS5MT2FW652399 |
| 13137564701 TAYLOR | ERIC A | 5N1AT2MT2HC816368 |
| 90000197501 MONTOYA | RODOLFO | 5N1DR2MN2JC663929 |

| | | |
|---|---|---|
| 90000202501 RANEY | SHAWNA | 5N1DR2MN0HC610205 |
| 13149990701 CASIANO | JESSIE | 5N1AT2MT5JC716643 |
| 90000199901 MADSEN | ERIKA | KNMAT2MT0FP536894 |
| 13088109001 KENNEY | COURTNEY C | 5N1AR2MM3GC610515 |
| 90000193801 JENNING | JARDON | 5N1AT2MT0EC763522 |
| 13152843901 VALLE | MAYRA DEL | 5N1AT2MT6GC842356 |
| 90000192601 HERNANDEZ | SYLVIA | 5N1AT2MT3HC805587 |
| 90000191401 HERNANDEZ | JORDI | 5N1AT2MT3HC805587 |
| 90000190201 ESPANA | GABRIEL | 5N1DR2MN0JC663086 |
| 13095858001 PAEZ | EMMA | 5N1AR2MN2FC636935 |
| 13328900001 GUEDES | SARA D | KNMAT2MT9FP553726 |
| 13165353201 DICKERSON | ROY & DEBRA LEE | 5N1AT2MT9HC745315 |
| 13097628301 GIUSTO | ROSSETTI CHRISTINA | 5N1AR2MN3FC643487 |
| 13227388301 LEDEZMA | ROSA MARIA | JN8AS5MT2FW159385 |
| 13291196601 ZITSMAN | CHERYL ILEEN & ROBERT | KNMAT2MT2HP509537 |
| 13215046301 LEDEZMA | ROBERT F | 5N1DR2MN6JC660385 |
| 13338044001 SMITH | RICHIE A | KNMAT2MTXHP604881 |
| 13162505601 ARAGON | RAUL A | 5N1AT2MT8JC803226 |
| 11618498001 ARMENDARIZ | DAVID | 5N1DR2MN2HC641536 |
| 13226065701 BUENROSTRO | RAMIRO | JN8AS5MT1FW661238 |
| 13002543401 MCMULLEN | DARREN D | KNMAT2MV9GP657619 |
| 12927288701 THOMAS | DANIELLE A | KNMAT2MV7GP720538 |
| 11734051001 WILLIAMS | CYNTHIA DEBORAH | JN8AS5MT2FW662687 |
| 11268776301 & CHRISTINE OCKENHOUSE | RAYMOND ALBERT MCCAIN SR | 5N1AT2MV9GC776189 |
| 11999193701 KATZ | MATTHEW S | JN8AT2MT3JW491002 |
| 12047327601 WARD | LINDA MARY | JN8AT2MT7HW137171 |
| 10808694001 CALABRESE | LINDA M | 5N1AT2MV0FC922607 |
| 12315460101 WAINIE | LIANDE | KNMAT2MT0GP639878 |
| 12521999401 PEREZ | LESLEE | KNMAT2MT7HP520839 |
| 12808714601 & CHARLES DELONEY | LEANN S THOMAS | KNMAT2MV4HP526065 |
| 12801021601 PRIMOUS | KRYSTAL | KNMAT2MV4GP679768 |
| 12601810801 WARNER | KRISTINA | KNMAT2MTXGP640469 |
| 13465866801 TRICE | KEVIN J & NANCY | 5N1AR2MM5FC720223 |
| 90000098301 JOHNSON | KENNETH | JN8AS5MV8FW251148 |
| 12794634201 LAWRENCE | MARY ANN | KNMAT2MV4GP613821 |
| 13008886901 STANTLIFF | KEITH HERBERT & LINDA | KNMAT2MV9GP724669 |
| 10474219701 STEELMAN | KATELYN BROOKE & PAVILION | 5N1AT2MT1FC848578 |
| 12991147101 YEAGER-COSTOSO | KAREN | KNMAT2MV9FP526222 |
| 10865959801 FERMIN | JULIO A | 5N1AT2MV1GC818533 |
| 11946179101 SWILLEY | JOHNNY | JN8AT2MT0GW028677 |
| 90000094601 LEE | JOHNNY | 5N1AT2MV2GC769746 |
| 11647635701 JABLONSKI | JOHN | 5N1DR2MN5HC652823 |
| 10253242401 HOLT | JOELLEN | 5N1AR2MMXFC605469 |
| 10796489201 CASTRO | JENNY ANABEL | 5N1AT2MV0EC855022 |
| 13632707201 VOLTERMAN | JEANETTE E | KNMAT2MV7FP579890 |
| 12542836401 HENSLEY | JAMIE L & AMBER | KNMAT2MT8GP616574 |
| 90000093401 STEELE | JAMES | 5N1AT2MT5EC800399 |
| 11815592101 GUILLORY | IDA CORMIER | JN8AS5MT9FW674786 |
| 11045979901 CARPENTER | HEATHER | 5N1AT2MV5EC782715 |
| 12144559801 BUTLER | GARY KEITH | JN8AT2MV2HW024150 |
| 10595016601 & ESTHER LEACH | JOAQUIN APONTE JR | 5N1AT2MT5EC754010 |
| 12188051501 WEIFFENBACH | ERICKA M | JN8AT2MV4JW301645 |
| 11879788801 TAUNTON | EDWARD L | JN8AS5MV5EW200978 |
| 10584250301 WILLIAMS | DANNIE JOE & DOROTHY | 5N1AT2MT4HC783180 |
| 13579458401 COOPER III | DONALD S | JN8AT2MV2HW014458 |

| | | |
|---|---|---|
| 13492907001 PAVLICK | MARYLOU | 5N1AT2MV2HC749546 |
| 11243295501 BARNES | DIANE C | 5N1AT2MV8JC804362 |
| 10208760001 & ELENA CAMPBELL | DERYL ALBRECHT | 5N1AR2MM6FC684350 |
| 12343252201 MCCOY | DENISE | KNMAT2MT1GP621681 |
| 10258290701 PASCHAL | DEBRA MCDANIEL | 5N1AR2MMXFC684304 |
| 12524177001 FITZSIMMONS | DEBRA ANN & JEFFREY | KNMAT2MT7HP551279 |
| 10763265201 VILLANUEVA | DEBBIE ROWENA | 5N1AT2MTXFC769572 |
| 10568554901 HEISLER | DARREL & BECKY | 5N1AT2MT4FC765596 |
| 11271663501 MATTESON | CRAIG STANTON | 5N1AT2MV9GC815167 |
| 11914455401 & THERESA DICKSON | CORRINE MARIE JOHNSON | JN8AS5MV8EW714629 |
| 90000091601 LEWIS | CHRISTY | JN8AT2MT4HW390996 |
| 11731419501 DUNSTON | MARIE DELAPINA | JN8AS5MT2FW161654 |
| 12108467001 DERHAM | LORINE A | JN8AT2MV0HW256150 |
| 11837618401 ALVARADOCASTILLO | L A | JN8AS5MV1EW200993 |
| 11871351601 SHACKETT | LISA A & JORDAN | JN8AS5MV4EW708388 |
| 10742417401 POWELL | LINDSEY LEE | 5N1AT2MT9GC855182 |
| 11834211301 JENSEN | ROBERT P | JN8AS5MV0FW752597 |
| 13484281901 CRUZ | WANDA E & WILLIAM | 5N1AT2MV1EC854770 |
| 10330758801 HELLER | TODD HAMILTON | 5N1AR2MN6FC670375 |
| 10969429601 WITT | DAVID R & THREASIA | 5N1AT2MV3GC857656 |
| 12160386601 BRIGHTWELL | TERRY LEE | JN8AT2MV3HW004778 |
| 10602347001 MAY | TEENA | 5N1AT2MT5FC800047 |
| 12628254701 TAGGERT | MORROW | KNMAT2MV0FP569637 |
| 11759372201 LUDGOOD | STOKES | JN8AS5MT5EW104251 |
| 90000089201 HADDEN | TERRY | JN8AS5MT2FW666206 |
| 90000090901 BOYLAN | SHERI | JN8AS5MV3EW711394 |
| 12922907601 MCDANIEL | LISA DAWN | KNMAT2MV7GP674791 |
| 10468420301 GORDON | SHARON M | 5N1AT2MT1EC827664 |
| 13001272501 JONES | SANDRA F | KNMAT2MV9GP644918 |
| 10164620301 ALDOGOM | SAMER N | 5N1AR2MM2GC636314 |
| 11806992501 HASSEN | RYAN JEROME | JN8AS5MT9EW612061 |
| 11297700501 GOODEN | ROYSTON GREGORY | 5N1AT2MVXEC762993 |
| 11760556601 ALBERT | QUANZA K | JN8AS5MT5EW606161 |
| 90000088001 CODR | NICOLE | 5N1DR2MM8JC654885 |
| 10247496501 PRICE | MICHELLE LEIGH | 5N1AR2MM9FC709984 |
| 13675990701 BIRARD | JEFFREY HAROLD & MICHELLE | KNMAT2MV7GP653715 |
| 12875662701 RIEBENFELD | MICHAEL W | KNMAT2MV6GP605378 |
| 12614502701 PADGETT | KENNETH H | KNMAT2MTXHP615881 |
| 10948519101 WILLIAMS | MELANIE W | 5N1AT2MV3EC855743 |
| 12669107101 BERNARDINO | MEGAN JILLIAN | KNMAT2MV1FP566939 |
| 10800318801 RHODES | MARY P | 5N1AT2MV0FC786138 |
| 11473421501 GAYHART | MARIKA A | 5N1DR2MM0JC663774 |
| 12360461801 YOUNG | LEKESHA | KNMAT2MT1JP555480 |
| 13053271001 BACK | KIMBERLY ANNE | KNMAT2MVXHP532145 |
| 13602351401 GRAY | KIMBERLY ANNETTE | KNMAT2MV0GP609992 |
| 10247104601 NEWTON | KAREN SUE | 5N1AR2MM9FC704767 |
| 12533207501 RODRIGUEZ | JULIO JOHN | KNMAT2MT7JP582716 |
| 13563327801 WESCOTT | JULIE | JN8AS5MV3EW717518 |
| 12753100201 LANE | ISAIAH | KNMAT2MV3GP603474 |
| 11760280201 PRINCE | JULIA | JN8AS5MT5EW604510 |
| 12034838001 COATS | JOYCE A | JN8AT2MT6HW152292 |
| 11128385101 BORGES | JOSEPH | 5N1AT2MV6HC771341 |
| 13460345001 SHREM | JONATHAN AVI | 5N1AR2MM1FC624671 |
| 11733708001 SCHOLTEN | JON EVERT | JN8AS5MT2FW660566 |
| 12694490801 LEWIS | JEFFREY D | KNMAT2MV1HP617312 |

| | | |
|---|---|---|
| 12537347801 & GWEN PERKINS | JAMES DARYL BECKA | KNMAT2MT8FP530633 |
| 12284012401 VALDERRAMA | ISMAEL A | JN8AT2MV9JW312687 |
| 10729526001 KIRKPATRICK | HOWARD FREDRICK | 5N1AT2MT9EC855826 |
| 12919681201 CLARK | DANNY A & TONY | KNMAT2MV7GP642181 |
| 12748450401 BASS | ROMONICA L | KNMAT2MV3FP546157 |
| 10275000201 CROSBY | TAMMY DENISE & KENNETH | 5N1AR2MN0GC659454 |
| 10454048501 JOHNSON | YVETTE DIANE | 5N1AT2MT0HC779014 |
| 10695459301 & EMILIO REYES | YAJIRA L BELTRAN | 5N1AT2MT8EC823868 |
| 13248451101 MENDEZ | RAM J | JN8AT2MT1GW029126 |
| 13245914001 MARTINEZ | MICHAEL | JN8AT2MT0GW027397 |
| 13215146701 CHICAS | MARCO TULIO | 5N1DR2MN6JC670429 |
| 13243170101 CAMPOVERDE | MARCO R | JN8AS5MV1FW256546 |
| 90000188401 MORENO | MIGUEL | KNMAT2MT1HP521257 |
| 12359978701 CADE | LYNDA KATHLEEN | KNMAT2MT1JP545905 |
| 12198391201 ALLEN | LINDA Y | JN8AT2MV5HW006774 |
| 10905303501 HUNTOON | MICHAEL P | 5N1AT2MV2FC840829 |
| 10332892001 POWELL | FRANKLIN DAVID | 5N1AR2MN6FC712107 |
| 13226089001 GOODWYN | RONALD | JN8AS5MT1FW662020 |
| 13082174301 HALFON | MARK & KATHLEEN | 5N1AL0MN7FC506512 |
| 13101355501 MARTINEZ ISARIO | PEDRO | 5N1AR2MN5FC682517 |
| 12084119801 TAFOYA | MARIBEL | JN8AT2MT9JW468730 |
| 10428028101 GOSSELIN JR | RAYMOND R & SANDY | 5N1AT2MN6HC844661 |
| 13288687001 KENDRICK | DIANA | KNMAT2MT1JP601051 |
| 10791840701 GREGORY | TODD S | 5N1AT2MV0EC784503 |
| 90000185901 FRICKE | CONRAN | KNMAT2MT7GP723809 |
| 13212066501 DIAZ | LUIS M | 5N1DR2MN5HC651655 |
| 13070934701 KAPOOR | RAJEEV | 5N1AL0MM2FC523323 |
| 90000186001 THOMAS | DORETHA | 5N1AT2MN4GC916844 |
| 13265004601 LUJANO | ANNA G | JN8AT2MT7HW402915 |
| 13305335001 CASAS | MARIA | KNMAT2MT4JP563945 |
| 13239293801 RODRIGUEZSIAS | SAMUEL | JN8AS5MT9EW602940 |
| 13337791001 LAZALDE | ROMANA | KNMAT2MTXHP586771 |
| 90000184701 GULLA | DEAN | KNMAT2MT0JP536421 |
| 90000177001 FAGEN | KRISTI | 5N1DL0MN2JC522168 |
| 13190073001 FARAR | TEENA JO | 5N1DL0MN2JC522168 |
| 90000178301 PRUITT | ELEANOR | KNMAT2MT3JP612245 |
| 13205330501 BENEFIELD | DANIEL | 5N1DR2MN1JC606704 |
| 13097245901 ROBLES | FRANCISCO JAVIER | 5N1AR2MN3FC603362 |
| 13218436901 EDWARDS | KAREN L | 5N1DR2MN8JC613858 |
| 13236361601 CRUZ JR | RAMIRO | JN8AS5MT7FW153341 |
| 90000182301 MOSQUERA | VALENTINA | 5N1DR2MNXJC657022 |
| 13122241701 EPPS | WILLIE JARRELL | 5N1AT2MN4GC916844 |
| 13208031001 VIEGAS | GEORGE | 5N1DR2MN3HC619206 |
| 90000181101 MARTINEZ | VICENTA | 5N1AR2MN8FC670569 |
| 90000176801 RAMIREZ | GUADALUPE JUDITH MACIEL | 5N1AR2MN8FC642142 |
| 13213115801 OROZCO | IRMA C | 5N1DR2MN5JC644131 |
| 13106114801 PADILLA | MARCOS P | 5N1AR2MN8FC642142 |
| 13105521501 CARMONA | JAVIER | 5N1AR2MN7GC652789 |
| 13169209401 WARD | KATHERINE C | 5N1AT2MTXGC887882 |
| 13233153601 DOMINGUEZ | ERNESTO | JN8AS5MT5FW658357 |
| 90000174401 FIGUEROA | ALMA | 5N1AL0MN1FC531650 |
| 13274581101 CONDE | JOSE A | JN8AT2MV3HW019894 |
| 13212860301 GUEVARA | EFRAIN | 5N1DR2MN5JC611498 |
| 13125274401 SANCHEZ | ORALIA | 5N1AT2MN9GC747341 |
| 13206353001 FLORES | ROSA E | 5N1DR2MN2HC639995 |

| 13336867101 ROSIL | VICTOR ALFREDO | KNMAT2MTXHP525615 |
|---|---|---|
| 13198646601 RODRIGUEZ | BRENDA | 5N1DR2MM4HC612188 |
| 13151475101 GONZALEZ | ANA L | 5N1AT2MT6FC766930 |
| 90000172001 HALFON | MARK | 5N1AL0MN7FC506512 |
| 13224432901 TYSON | SHARON | JN8AS5MT0FW672327 |
| 90000170701 LUNA | FELIX | JN8AT2MT9HW137852 |
| 90000169001 EDWARDS | ANTHONY | 5N1DR2MN8JC613858 |
| 13233285101 CASTILLO | LUZ | JN8AS5MT5FW662988 |
| 90000171901 MACIAS | EVE | 5N1DR2MN6JC657261 |
| 13096782801 LEON | VALERIE & LOUIE | 5N1AR2MN2GC620686 |
| 90000085501 DODSON | KRISTYNA | 5N1AR2MN1GC642744 |
| 13117502601 DAVIS | KELLY LEANNE | 5N1AT2ML9FC817885 |
| 13174056801 GONKO | KATIE MAE | 5N1AT2MV3EC755898 |
| 90000086701 REGAN | KATHLEEN | 5N1AR2MN6FC606482 |
| 13317402501 GROUNDS | KAREN S | KNMAT2MT7FP510664 |
| 13324404001 JOHNSON | RALPH | KNMAT2MT8GP658212 |
| 13090632301 AIDELEBE | JULIUS OMOAPE | 5N1AR2MM8FC653102 |
| 13352900901 SOTO | JORGE L | KNMAT2MV9GP679961 |
| 13087985001 REYES | JOHNNY P | 5N1AR2MM3FC671880 |
| 13228752301 RICHER | JESSICA E | JN8AS5MT3EW614436 |
| 13109598501 KASMIJAN | JAVOORI | 5N1AR2MNXFC638741 |
| 13092142701 CALVARIO | HUMBERTO & MARCELLA | 5N1AR2MN0FC612746 |
| 13263957901 SO | HOIPIN | JN8AT2MT7HW137980 |
| 90000084301 GAFFUD | FERNANDO | 5N1AR2MMXFC641839 |
| 13225694001 GLAZE | RACHELLE E | JN8AS5MT1FW162620 |
| 13295049201 MARTINEZFONSECA | FATIMA | KNMAT2MT3FP571865 |
| 13302551201 CORONA | ENRIQUE | KNMAT2MT4GP736257 |
| 13171225101 ALBAUGH | VICKY L & DEAN | 5N1AT2MV0FC871710 |
| 13096887001 DEGUZMAN | DAKILA | 5N1AR2MN2GC633292 |
| 90000082001 URRUTIA | CLAUDIE | 5N1AR2MN2FC675234 |
| 13261961101 CARTER | CLAUDETTE | JN8AT2MT6HW381734 |
| 13450871301 CARTER | CHRISTINA A | JN8AT2MTXHW137620 |
| 13256833001 SILVA | JOAQUIN & CATHY | JN8AT2MT4HW380761 |
| 13242233501 BAUTISTA | CATHERINE P | JN8AS5MTXFW651047 |
| 13156231901 & RANDY TANKSLEY | CAROLYN L HORNE WESLEY | 5N1AT2MT7FC916737 |
| 13262885501 LOPEZ | PETER ALLEN | JN8AT2MT6JW459886 |
| 13238198901 CASTILLO | CARLOS ALFONSO | JN8AS5MT8FW151906 |
| 13179632001 CASTILLO | CARLOS ALFONSO | 5N1AT2MV8GC763479 |
| 13239212401 WHITE | BRIAN D | JN8AS5MT9EW104804 |
| 13347995001 GUTIERREZ | BRENNA | KNMAT2MV5HP585495 |
| 13309802301 LI | BING | KNMAT2MT5HP603525 |
| 13241985301 RAMIREZ | BEVERLY | JN8AS5MTXFW156315 |
| 13104523401 MENDEZ | BERTHA | 5N1AR2MN7FC661619 |
| 13174035001 APOYAN | ARA | 5N1AT2MV2JC835879 |
| 13298431301 VALADEZ | ANTHONY D | KNMAT2MT3HP595294 |
| 13198725201 EVANS | ALLEN R | 5N1DR2MM4HC646793 |
| 13163992401 & PATRICIA HARRIS | TERRENCE WILSON | 5N1AT2MT9FC856122 |
| 13260941101 DIAZ | ALICIA | JN8AT2MT6GW018204 |
| 13099685301 CAMARGO | PATRICIA J | 5N1AR2MN4FC696800 |
| 13107436201 SUTTON | NATHAN JAMES | 5N1AR2MN8GC666037 |
| 13263789301 STOROSHKO | NATALIA | JN8AT2MT7HW130513 |
| 13316970401 RIVERA | MICHAEL | KNMAT2MT6JP588720 |
| 90000081801 DAVISON | JOVAN | 5N1AT2MV2HC820132 |
| 10322544401 NALLEY | JOSEPH R | 5N1AR2MN5FC711062 |
| 11022690201 GOOZIE | JOSEPH G & DIANE | 5N1AT2MV4GC894151 |

| | | |
|---|---|---|
| 12542061401 RODRIGUEZ PENA | JOSE LUIS | KNMAT2MT8GP604778 |
| 10467857401 STRONG | JOHN THOMAS & JOAN | 5N1AT2MT1EC816633 |
| 11738355701 WIRT | JESSICA | JN8AS5MT3EW610225 |
| 12179373401 THOMPSON | JEROME E & SALLY | JN8AT2MV4HW006071 |
| 10378912101 HINES | JERILYN | 5N1AT2MK0EC855480 |
| 13446171001 MEYERS | ALICIA MARIA & JEREMY | KNMAT2MVXFP540081 |
| 11285136801 RICE | JENNIFER | 5N1AT2MV9HC852639 |
| 11841406901 KELLEY | LORA | JN8AS5MV1EW717906 |
| 11552097101 NIEMEYER | JEANNINE GRACE | 5N1DR2MM7HC657822 |
| 90000079001 JACKSON | JAMES | KNMAT2MV8GP719348 |
| 10878489701 TORRESS | JAKEEM L | 5N1AT2MV1HC840114 |
| 13559655501 BOYD | HAZEL E | JN8AS5MV0FW252049 |
| 12703909001 HOWELL | GLINDA S | KNMAT2MV2FP501792 |
| 10748117001 & SHERRY BLACKMAN | GENE PEARSON | 5N1AT2MT9HC832972 |
| 12280765001 GOLDBERG | GARY HAL | JN8AT2MV9HW276218 |
| 13034270101 GUIMAS | FERNANDO | KNMAT2MVXFP555499 |
| 12283412401 GREYEYES | EVERETT JUNIOR | JN8AT2MV9JW308574 |
| 11568757901 FILIPPI | DOUG | 5N1DR2MM8JC612412 |
| 10414759301 ROBERTS | LONNI | 5N1AT2MM3GC827015 |
| 11724564101 BRIGGS | DELORES PLYLER & DON | JN8AS5MT2EW101131 |
| 12139638101 MEROS | DENNIS JOHN | JN8AT2MV2GW145968 |
| 13006956501 COOK | DENNIS J | KNMAT2MV9GP703188 |
| 13001649401 BELLIVEAU | DENNIS A | KNMAT2MV9GP648368 |
| 10535446601 DOYLE | DEANNA | 5N1AT2MT3EC866403 |
| 13010845501 BOUCHER | DAVID ARMAND & ELLEN | KNMAT2MV9HP509410 |
| 12955722501 KEATING | DANIEL T | KNMAT2MV8FP590638 |
| 10282021101 CUADROS | DANIEL GODOFREDO | 5N1AR2MN1FC717487 |
| 90000076401 VANDERKOON | DANELLE | 5N1AT2MV3GC799337 |
| 11323963401 DELANEY | LISA ANNE | 5N1AT2MVXGC847772 |
| 12033594301 GOODEN | CLAUDIA MOFFETT | JN8AT2MT6HW141910 |
| 90000077601 SHIELDS | CHRIS | 5N1DR2MM4HC633249 |
| 10216417401 SEVER | CHAD | 5N1AR2MM7FC609009 |
| 11098036001 FREEMAN | CATHERINE ANN | 5N1AT2MV6EC801630 |
| 11161046101 JAQUIS | CAROL L | 5N1AT2MV7FC869419 |
| 11683504701 LAMB | BRIDGET KAY | 5N1DR2MN9HC614530 |
| 13000388801 CUTLER | BRIDGET PATRICE | KNMAT2MV9GP635863 |
| 12123445901 ROBILOTTO | ANTHONY J | JN8AT2MV1HW008392 |
| 10962440301 PALMER | ANN ELIZABETH | 5N1AT2MV3GC751143 |
| 10283557301 JARRARD | KIMBERLY A | 5N1AR2MN1GC619500 |
| 12180471901 OVERSTREET | DAVID | JN8AT2MV4HW013778 |
| 12781559401 VAIL | TRACY E | KNMAT2MV3JP574372 |
| 11937288501 SCHUBERT | STEPHEN | JN8AS5MVXFW254259 |
| 13264771001 PORTILLO | ERNESTO | JN8AT2MT7HW393472 |
| 13180536801 MEREDITH | LINDA M | 5N1AT2MV9FC919687 |
| 13213866901 MEEK III | DALE LEAVERN | 5N1DR2MN6HC646299 |
| 13082854301 CARPENTER | CEDRIC D | 5N1AL0MN7GC511811 |
| 13220300501 TRIGEROS GARCILAZO | MARCO ANTONIO | 5N1DR2MN9JC616879 |
| 90000167701 RAMIREZ | ADRIAN | 5N1AR2MN1FC722575 |
| 13228447901 ORTIZ | DELCY I | JN8AS5MT3EW603632 |
| 13223408701 DEZEURN | EDDIE | JN8AS5MT0EW622445 |
| 13222496301 MOSQUERA | FERNANDO NORBERTO | 5N1DR2MNXJC657022 |
| 13451589401 & STEVEN JORDAN | GERRI M PLUNKETT | KNMAT2MT6GP709321 |
| 13348874301 KOSAKOWSKI | JAGNA | KNMAT2MV6GP692912 |
| 13447751001 HAAG | JENNIFER | 5N1AR2MN0GC630309 |
| 13135157601 JACOBS | JILLIAN K | 5N1AT2MT2EC847812 |

| | | |
|---|---|---|
| 13266613301 FLETCHER | KAREN | JN8AT2MT8HW142010 |
| 13243236501 NORMAN | KAREN S | JN8AS5MV1FW763012 |
| 13331956801 VELAZQUEZ | KARLA VALERIA | KNMAT2MT9HP570576 |
| 90000162801 MARAVILLA | ANA | 5N1AT2MN6GC730996 |
| 13259532101 KING | KATHY | JN8AT2MT5HW387833 |
| 90000166501 WHITESIDES | LAURA | JN8AS5MT7FW667089 |
| 13097891701 MOORE | LAUREN | 5N1AR2MN3FC673489 |
| 13344547101 MUSGRAVE | LAURIE A | KNMAT2MV3GP685593 |
| 13174047701 LAMPI II | LEO V | 5N1AT2MV3EC752435 |
| 90000163001 BARAQUIO JR | LEODENCIO | 5N1AR2MN4FC631557 |
| 13292853001 BANGS | LEONARD | KNMAT2MT2HP611744 |
| 13135025001 GLASS | ANNA | 5N1AT2MT2EC824515 |
| 90000164101 GUERRERO | MARLENE | 5N1AT2MV0FC900087 |
| 13306642301 BRAVO | MIRIAM | KNMAT2MT5FP587050 |
| 13325631501 NAVARRO | RAMON & BRIFIA | KNMAT2MT8HP526424 |
| 13095054301 DENECOCHEA | REYMUNDO | 5N1AR2MN1GC613521 |
| 13332203801 ALBERTO | RHEA CONSTANTINO | KNMAT2MT9HP586342 |
| 13242377701 GERMAN | SCOTT N | JN8AS5MTXFW654711 |
| 13178511401 CARR | THURSTON WADE | 5N1AT2MV7FC920479 |
| 90000155001 ADAMS | URWASHI | 5N1AR2MN1GC662282 |
| 90000156201 REYES | CESAR | KNMAT2MT2GP657718 |
| 13102455301 LOPEZ | VICTOR M & ELENA | 5N1AR2MN6FC618745 |
| 13211280701 PRADO | ORLANDO | 5N1DR2MN5HC678452 |
| 13123386501 WONG | JOANNE SAU MAN | 5N1AT2MN6GC833500 |
| 13275795301 DESANTIS | ELIZABETH | JN8AT2MV6HW020490 |
| 13147950701 SANTANA | TAMMY L | 5N1AT2MT5FC859311 |
| 90000157401 MENDOZA | CONRADO | JN8AS5MV7FW758347 |
| 13125606301 ENRIQUEZ | ANGELIC M & DAVID | 5N1AT2MN9GC886210 |
| 90000158601 YASUMURA | DAVID | 5N1AT2MTXFC854105 |
| 90000160401 ROBERTS | DAWN | 5N1AR2MN6GC652492 |
| 13206252501 CONORQUE | DEEDRA D | 5N1DR2MN2HC627829 |
| 13285098901 RODRIGUEZGARCIA | JOSE A | KNMAT2MT1GP702423 |
| 12058257001 VEADE | CHRISTOPHER J | JN8AT2MT8GW012386 |
| 11528592101 & JENNIFER WALKER | DATRWAN HARRIS | 5N1DR2MM5HC678040 |
| 13492694801 COLLILUORI | DAVID JOSEPH | 5N1AT2MV2GC921413 |
| 11796859601 REYNOLDS | DAVID TROY | JN8AS5MT8EW619406 |
| 11832165101 RODRIQUEZ | DEBRA J | JN8AS5MV0FW252777 |
| 12720750801 MERIWETHER | DENISE R | KNMAT2MV2GP691143 |
| 11946626001 HUNN | DOUGLAS A | JN8AT2MT0HW131616 |
| 12259216501 KANE | AMY DENISE | JN8AT2MV8HW258261 |
| 11766244601 SMITH | ELSY CONSTANZA | JN8AS5MT5FW165617 |
| 90000151301 SANCHEZ | ERNESTO | JN8AS5MT6EW616083 |
| 90000153701 ECHEVARRIA | GUILLERMO | 5N1AT2MT4GC799300 |
| 10665675201 FLORES JR | GUILLERMO | 5N1AT2MT7FC766645 |
| 12946340101 FRANKS | HERBERT | KNMAT2MV7JP597251 |
| 12756076201 NOGUERA | JOSE ALEJANDRO | KNMAT2MV3GP635647 |
| 11178615001 WILLS | KEVIN D & LEONA | 5N1AT2MV7HC764303 |
| 13276336901 DMELLO | LOVINA MOSES | JN8AT2MV7JW305205 |
| 12046309001 TENNANT | LUCRETIA A | JN8AT2MT7GW030328 |
| 11816736401 MCAVOY | BRIAN | JN8AS5MTXEW601697 |
| 10281812501 TENORIO | CLARISSA MONIQUE & LUDIVINA | 5N1AR2MN1FC713441 |
| 90000150301 GRIJALVA | MANNY | 5N1AT2MN0GC838935 |
| 11038861601 WAGNER | MARGIE ANN | 5N1AT2MV4JC781033 |
| 11674243401 BAILEY | MATTHEW WAYNE | 5N1DR2MN8HC621078 |
| 90000149501 RUDDY | MIA | KNMAT2MT9FP504784 |

| | | |
|---|---|---|
| 10751144701 BEREDA | MICHELLE | 5N1AT2MT9JC703667 |
| 10486713901 JONES | NAIDEAN DEYNAYE | 5N1AT2MT1HC776929 |
| 90000148301 GALLET | RACHELLE | KNMAT2MT5HP557596 |
| 13037828801 FIERRO | RICARDO DANIEL | KNMAT2MVXGP600622 |
| 11758988301 HAIRSTON | CAMELITA MELINDA | JN8AS5MT5EW101785 |
| 12637248201 MASKREY | ROBERT A | KNMAT2MV0GP668542 |
| 13473553501 HOEY | LINDA A & SARA | 5N1AT2MK0FC826580 |
| 10894274001 STAFFORD | SARA RENEE | 5N1AT2MV2EC798371 |
| 10878173201 STAFFORD | SARA RENEE | 5N1AT2MV1HC833941 |
| 10301388001 BARCENAS | CAROLINA C | 5N1AR2MN3FC701260 |
| 11759201801 NEWTON JR | CHARLES MAXWELL | JN8AS5MT5EW103066 |
| 12109970201 DRUMMOND | JAMES M & CHARLOTTE | JN8AT2MV0HW266581 |
| 10205834901 DRUMMOND | CHARLOTTE SUE & JAMES | 5N1AR2MM6FC636072 |
| 11933379001 FOWLER | CHRISTOPHER & CASSANDRA | JN8AS5MVXEW704362 |
| 90000146001 NOTHSTEIN | TABATHA | JN8AS5MT0EW104285 |
| 13515623301 GINI | BENJAMIN ROBERT | 5N1AT2MV6HC813894 |
| 11871310301 OROZCO | AUBREY M | JN8AS5MV4EW708178 |
| 10501491601 VAZQUEZ BRAVO | CARLOS ESTEBAN | 5N1AT2MT2EC838317 |
| 13376530101 PAVLOV | NICOLE L | 5N1AT2MT7JC820969 |
| 90000142201 RAUL (ROY) | NORA | 5N1AR2MN4FC695498 |
| 10291041801 PHILLIPS | JOHN LAWRENCE | 5N1AR2MN2FC692664 |
| 90000143401 JENKINS | CAROLE | JN8AT2MT3HW386972 |
| 10790118301 DILLON | TRACY M | 5N1AT2MV0EC759844 |
| 10515434901 HERITAGE | KATHIE LYNN | 5N1AT2MT2GC852351 |
| 10296950401 LAWSON-LEAKES | YVETTE YVONNE | 5N1AR2MN3FC612725 |
| 10752702901 GRIFFITH | NANCY J | 5N1AT2MT9JC739116 |
| 10298787701 THOMAS | CHASITY W | 5N1AR2MN3FC646289 |
| 10435187101 HYMERS | GEORGE | 5N1AT2MT0EC813772 |
| 11134509101 SAVCHUK | MICHAEL | 5N1AT2MV6HC878535 |
| 12365472501 SCHMIDT | WILTON ROBERT | KNMAT2MT2FP521751 |
| 11721159001 HARRINGTON | TRISHA CORRINE | JN8AS5MT1FW654192 |
| 13066902701 GREENE | ANNETTE LASHUN | KNMAT2MVXJP581979 |
| 11836182001 ALLEN | MICHELE B | JN8AS5MV0FW763700 |
| 11008512701 HEARN | BARBARA | 5N1AT2MV4FC868986 |
| 12468359901 ADAMS | JOYCE A | KNMAT2MT5HP568145 |
| 11262708001 DELFINO | LOUISE M | 5N1AT2MV9FC876517 |
| 12248685701 OBRIEN | KIMBERLY ANNE | JN8AT2MV7JW342853 |
| 13611343601 JOPLING | NORMAN A & MARY | KNMAT2MV2GP615597 |
| 12221894201 RADFORD | ELIZABETH A | JN8AT2MV6HW261322 |
| 90000140901 WAUTELET | RENE | 5N1AR2MM9FC695813 |
| 11206245301 THESATUS | ULRICK J | 5N1AT2MV8FC782497 |
| 10361068601 LANCASTER | STANLEY RUSSELL | 5N1AR2MN9FC658589 |
| 10525045401 PINICK | LINDA D & JIMMY | 5N1AT2MT2JC722271 |
| 12196836401 BUSHEE | TYRA & EDMOND | JN8AT2MV5GW151327 |
| 10147273001 GADDY | JAMES RILEY | 5N1AR2MM1FC683381 |
| 10879159201 GREEN JR | VERNON LESTER | 5N1AT2MV1HC852151 |
| 12692462401 LEONARD | WALTER RAHLO | KNMAT2MV1HP590094 |
| 13668524901 RAWLING JR | WILLIAM A | JN8AS5MVXEW700425 |
| 13045244001 & BELINDA BIVENS | SABRINA HARRINGTON | KNMAT2MVXGP680360 |
| 12372827701 BREWER | CYNTHIA LYNN | KNMAT2MT2GP640546 |
| 11267337501 ADJAPONG | DORRETA J | 5N1AT2MV9GC754564 |
| 12200351201 GUTHRIE | NANCY PROFFITT | JN8AT2MV5HW020383 |
| 90000137901 BENAVIDES | GUADALUPE | JN8AT2MTXJW451998 |
| 90000136701 HARMON | LOIS | JN8AT2MV8HW267106 |
| 90000133101 OSTERHAUS | ASHLEY | 5N1AT2MT5GC817691 |

| | | |
|---|---|---|
| 13423699301 BEACH | ANGELA | KNMAT2MT0FP555252 |
| 13218243901 CORONADO | FELIX & ALMA | 5N1DR2MN8HC910963 |
| 13307098001 DUNCAN | SHARON D | KNMAT2MT5GP630805 |
| 13221887201 VERA | GUADALUPE | 5N1DR2MNXHC903982 |
| 13449032001 MORAN | MARIA | 5N1AT2MT9HC865731 |
| 90000125201 CRUZ | ALMA | JN8AS5MT7FW153341 |
| 13329532101 MERINO | GABRIEL JESUS | KNMAT2MT9GP612548 |
| 90000126401 GARDNER | ANDREW | 5N1AR2MM0FC606100 |
| 90000127601 CRUZ | ALMA | JN8AT2MT2HW399664 |
| 90000128801 VALENCIA | MARTINA | 5N1DR2MN5HC905400 |
| 90000129001 MERINO | BEATRIZ | KNMAT2MT9GP612548 |
| 90000130601 BARRERA | YADHIRA | KNMAT2MT3HP600574 |
| 90000132001 TORRE | MARIA T DE LA | 5N1DR2MN4HC683786 |
| 13103294001 NEGREROS | VANESSA VICTORIA | 5N1AR2MN6FC712589 |
| 13170178201 QUEZADA | ALBERTO J | 5N1AT2MTXJC721045 |
| 13287013701 ENOS | ANDREA COLETTE | KNMAT2MT1HP597612 |
| 13132918201 CARRIEDO | SALVADOR RAMIREZ | 5N1AT2MT1GC887348 |
| 13275842801 GALIEGO | EVELYN E | JN8AT2MV6HW253432 |
| 90000122701 HAYDEN | CHARLES | JN8AS5MTXFW652716 |
| 13203958801 TOLEDO | JOHN P | 5N1DR2MN0JC660690 |
| 90000120301 GUZMAN | KATHY | 5N1DR2MN3JC631121 |
| 12167089201 ROMAN | JOHN N | JN8AT2MV3HW272150 |
| 12782150801 MARTINEZ | PAULINE BARRERA | KNMAT2MV3JP582472 |
| 13266088001 QUINTANA | MARIANNE M | JN8AT2MT8GW022061 |
| 90000306601 SIROTA | ELLIOT | 5N1AT2MV2GC762697 |
| 12775116601 CARVER | NYLA E | KNMAT2MV3HP611883 |
| 12060683501 OCHS | SUSAN MUELLER | JN8AT2MT8HW130312 |
| 10844260301 KOZAKA | THEODORE & PATRICIA | 5N1AT2MV1EC807741 |
| 11147034101 FAIRWEATHER | JOHN R | 5N1AT2MV7EC778343 |
| 13632132001 HANSBREW | SANDRA LEE | KNMAT2MV7FP525120 |
| 11810413501 BREAUX | KELLY NUNEZ | JN8AS5MT9FW157035 |
| 12277102301 BAKER | KAREN | JN8AT2MV9HW251321 |
| 12979909901 JIMENEZ-VELAZQUEZ | JULIA RODRIGUEZ | KNMAT2MV8JP503443 |
| 10670636601 SPANN | JUDITH OMOTAYO | 5N1AT2MT7FC895226 |
| 90000075201 WILSON | GARY | JN8AT2MV1JW343769 |
| 10730215901 MILLER | LAWANDA TERRELL | 5N1AT2MT9EC871850 |
| 10483478001 BLAIR | CRAIG WILLIAM & LUCY | 5N1AT2MT1GC872140 |
| 12745667301 LONG | SANDRA | KNMAT2MV3FP517399 |
| 11928385201 CLARK | JESSICA | JN8AS5MV9FW750847 |
| 10699538801 MANNING | JOAN ALICE | 5N1AT2MT8FC794678 |
| 11859766801 ZHAO | WUCHAO | JN8AS5MV3EW702548 |
| 13360875001 RINKEWICH | WILLIAM H | 5N1AR2MM6GC644593 |
| 12745555301 SMITH | WILLIAM O & HARRIETTE | KNMAT2MV3FP516351 |
| 10439220401 YOUNG | JAMES & VICKIE | 5N1AT2MT0FC783190 |
| 11769098301 GREEN | MERCEDES & WILLIAM | JN8AS5MT5FW667592 |
| 11095167001 JAIME | WILFRED LUIS | 5N1AT2MV6EC761050 |
| 13666932301 PETERSON | WAYNE SCOTT | JN8AS5MV2EW200940 |
| 11771238301 FARBER | VLADIMIR | JN8AS5MT6EW601759 |
| 10784948301 EDDIE | VANESSA | 5N1AT2MTXJC738203 |
| 13536268401 BELL | TYNESHA S | 5N1AT2MVXGC811693 |
| 12428804201 MANNING | TRACY THOMAS | KNMAT2MT4GP622274 |
| 12368094301 WALTER | THOMAS MICHAEL | KNMAT2MT2FP562364 |
| 12919483901 SERNA | DOROTHY J | KNMAT2MV7GP640205 |
| 12356340901 REED | TERESA | KNMAT2MT1HP609306 |
| 12708997401 THOMAS | TAVIA NOVETTE | KNMAT2MV2FP560373 |

| | | |
|---|---|---|
| 10527239501 HOWARD | TANYA FELICA | 5N1AT2MT2JC773530 |
| 90000069701 BONDS | TAMMY | 5N1AR2MM2FC711611 |
| 12479774001 BONDS | LINDA | KNMAT2MT6FP524815 |
| 11072158501 BRANDNER | TAMATHA | 5N1AT2MV5GC867055 |
| 11099261101 MILLER | TAMARRAI SMITH | 5N1AT2MV6EC820999 |
| 12287890501 SHESKI | SUSAN K | JN8AT2MVXGW130229 |
| 10895092001 BLACK | STEVEN | 5N1AT2MV2EC811636 |
| 11857808001 SERNA | DOROTHY JEAN | JN8AS5MV2FW766971 |
| 11905903401 GLASGO | STEPHEN C | JN8AS5MV7FW253098 |
| 11749618201 POINTER | STARKESHA L | JN8AS5MT4EW609391 |
| 12667753001 MORRIS | STACIE L | KNMAT2MV1FP547453 |
| 12800685701 HUDSON | SINETRIA LASHUNDRA | KNMAT2MV4GP676157 |
| 13613231501 WEISBERG | SHERRY LOIS | KNMAT2MV2HP573949 |
| 12792250701 HONEYCUTT | SHEILA S | KNMAT2MV4FP584299 |
| 11738568201 BECKER | SHAWNA LYNN | JN8AS5MT3EW611553 |
| 11709339701 HOUSE | SHARON DENNIS | JN8AS5MT0FW650943 |
| 11219132001 WILSON | GARY CARL | 5N1AT2MV8GC784798 |
| 10437481001 BUTLER | SHANNON | 5N1AT2MT0EC866035 |
| 11853766001 BOUSQUET | THOMAS ALFRED | JN8AS5MV2FW255972 |
| 90000066101 ALLEN | CAREY | 5N1AR2MN2GC662209 |
| 10934917901 SILER | DONNA | 5N1AT2MV2JC748953 |
| 10939672801 ADAMS | CHARLES | 5N1AT2MV2JC820914 |
| 13413499001 FLORIVAL | SELENA S | JN8AS5MVXFW759086 |
| 10583190601 COOPER | RONALD S OR LINDA | 5N1AT2MT4HC752270 |
| 13651230601 ROGERS | RONALD FRANCIS & ROBIN | 5N1AT2MV7GC887985 |
| 11685446701 BLACKWELL | DEBORAH & ROBERT | 5N1DR2MN9HC650606 |
| 11928343801 FARRELL | ROBERT | JN8AS5MV9FW750587 |
| 10363585301 OLIVARES JR | ROBERT & SYLVIA | 5N1AR2MN9FC708228 |
| 11983710901 MEADOWS | RICKEY | JN8AT2MT2JW466432 |
| 11779285801 POWELL | RICHARD ESTILL & GINGER | JN8AS5MT6FW660411 |
| 11497669701 PODLAS | RICHARD T | 5N1DR2MM2JC656244 |
| 11733456001 & RICHARD LECKER | PATRICIA IRENE WAHRENBERGER | JN8AS5MT2FW659109 |
| 10810639101 CHODERA | RICHARD N | 5N1AT2MV0GC753223 |
| 11518348601 MC NULTY | SEAN PATRICK | 5N1DR2MM4HC909249 |
| 12791401801 CRUM | RANDALL ORRIS | KNMAT2MV4FP572069 |
| 12016704901 WITHERELL | RACHAEL | JN8AT2MT5GW021935 |
| 90000064801 OLIVER | QAADIR | KNMAT2MV2FP544304 |
| 10382746801 RATHOD | PRADIPKUMAR KESHAVLAL | 5N1AT2MK2FC903210 |
| 11043896601 MUELLER | PETER ERNST | 5N1AT2MV5EC754607 |
| 11899916301 YOUNG BOUTTE | SHELLY | JN8AS5MV6FW766794 |
| 11766706701 WARD | PENNY ALICIA | JN8AS5MT5FW652767 |
| 10858598001 VANDENBERGHE | PATRICIA ANN | 5N1AT2MV1FC909803 |
| 10789030601 TURNER | PATRICIA ANN | 5N1AT2MTXJC846417 |
| 11786497301 SMITH | SCOTT ANTHONY | JN8AS5MT7FW150312 |
| 12343276501 CAUDLE | PATRICIA TURNER | KNMAT2MT1GP622040 |
| 11846271401 BUFORD | ELLA PATRICIA | JN8AS5MV1FW760756 |
| 10830239801 LEMPIN | PAMELA A & PAUL | 5N1AT2MV0HC884234 |
| 11122576001 SMITH | PAMELA A | 5N1AT2MV6GC865945 |
| 10909135801 YURICA | PALMER L | 5N1AT2MV2FC908756 |
| 10675295901 GRABER | NOVALEE | 5N1AT2MT7GC804876 |
| 12082402401 MIGUT | NOBLE MICHAEL | JN8AT2MT9JW455914 |
| 11196484201 NAPPO | NICKY A | 5N1AT2MV8EC760725 |
| 11216391901 MOURAD | NICHOLAS J | 5N1AT2MV8GC745029 |
| 90000063601 LIPARI | NICHOLAS | KNMAT2MT9FP510505 |
| 10330105701 MCGILBERRY | SARAH | 5N1AR2MN6FC658582 |

| | | |
|---|---|---|
| 12459422001 SALISBURY | NANCY LYNN | KNMAT2MT5GP659690 |
| 12669096001 SANO | MOUSTAPHA | KNMAT2MV1FP566844 |
| 10268991001 HAYES | MONIQUE THERESA | 5N1AR2MN0FC666547 |
| 13514125401 SIMON | MONICA GRACE | 5N1AT2MV6GC778398 |
| 12793072301 & MISTY MOUSER | JOSEPH BARNETT | KNMAT2MV4FP592595 |
| 13483637601 MIRANDA | MICHELE | 5N1AT2MV1EC764177 |
| 13018923601 DOCKERY | MELISSA LEESA | KNMAT2MV9HP604713 |
| 11898252701 MEISENHELTER | MATTHEW ARTHUR | JN8AS5MV6FW756766 |
| 13466799201 FIELD | MATTHEW ALAN | 5N1AR2MM6FC676720 |
| 12873051101 HASE | MARY JO | KNMAT2MV6FP572221 |
| 11216311701 GREENING | SARAH ELIZABETH | 5N1AT2MV8GC743720 |
| 11814501001 JOHN | MARILYN | JN8AS5MT9FW667336 |
| 10740805301 BARBOSA-DEL MORAL | SANDRA | 5N1AT2MT9GC816334 |
| 10674996101 SAIA | ROXANNE | 5N1AT2MT7GC798724 |
| 11539961601 TRUSTY | RONNIE | 5N1DR2MM6HC660811 |